B1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>Eastern District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**California Business Furnishings, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**fdba Contract Interiors - Fresno** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN)<br>No./Complete EIN (if more than one, state all):<br>**77-0084701** | Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN)<br>No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**4585 N. Van Ness Blvd.**<br>**Fresno, CA 93704**<br>ZIP CODE **93704-0000** | Street Address of Joint Debtor (No. & Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Fresno** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |

Location of Principal Assets of Business Debtor (if different from street address above):

**Type of Debtor**
(Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- [x] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [x] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Debts

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | |

```
2009-14578
    FILED
 May 18, 2009
   6:11 PM
RELIEF ORDERED
CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

    0001838785
```

WW-001

**B1 (Official Form 1) (1/08)**                                                          Page 2

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**California Business Furnishings, Inc.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet.)

| Name of Debtor:<br>**See Attachment** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>　　Signature of Attorney for Debtor(s)　　　　Date |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

　　☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

　　☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
*Check all applicable boxes.*

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

　　　　_____
　　　　(Name of landlord that obtained judgment)

　　　　_____
　　　　(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l))..

**B1 (Official Form 1) (1/08)**                                                                                   Page 3

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**California Business Furnishings, Inc.** |
|---|---|

### Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>    Signature of Debtor<br>X _____<br>    Signature of Joint Debtor<br><br>_____<br>Telephone Number (If not represented by attorney)<br><br>_____<br>Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>    Signature of Foreign Representative<br><br>_____<br>Printed Name of Foreign Representative<br><br>_____<br>Date |

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| X *Riley C Walter*<br>    Signature of Attorney for Debtor(s)<br>**Riley C. Walter 91839**<br>Printed Name of Attorney for Debtor(s)<br>**Walter & Wilhelm Law Group**<br>Firm Name<br>**7110 N. Fresno Street, Suite 400**<br>**Fresno, CA 93720**<br>Address<br>**rileywalter@w2lg.com**<br>**(559) 435-9800 Fax:(559) 435-9868**<br>Telephone Number<br><br>Date  **5/8/09** | I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19 is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br>Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.) |

| Signature of Debtor (Corporation/Partnership) | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br>X *Doug Davidian*<br>    Signature of Authorized Individual<br>**Doug Davidian**<br>Printed Name of Authorized Individual<br>**Chief Executive Officer**<br>Title of Authorized Individual<br><br>Date  **5/1/09** | Address<br>X _____<br><br>_____<br>Date<br><br>Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.* |

**B1 (Official Form 1) (1/08)**                                                                    Page 4

In re   **California Business Furnishings, Inc.**                          Case No. _____
                                    Debtor(s)

# FORM 1. VOLUNTARY PETITION

## Pending Bankruptcy Cases Filed Attachment

| Name of Debtor / District | Case No. / Relationship | Date Filed / Judge |
|---|---|---|
| **Contract Interiors of San Diego, Inc.**<br>**Eastern District of California** | **09-13258**<br>**Affiliated Business** | **4/14/09**<br>**Hon. W. Richard Lee** |
| **Contract Interiors San Diego, Inc.**<br>**Southern District of California** | **09-01444446-LT7**<br>**Affiliated Business** | **2/09/09**<br>**Involuntary Petition** |

CERTIFICATE OF CORPORATION RESOLUTION
AUTHORIZING COMMENCEMENT OF CHAPTER 7 CASE

I, Robyn Davidian, the undersigned, President of California Business Furnishings, Inc., hereby certify and declare under penalty of perjury that the following is a true and correct excerpt from the official records of said corporation, truly and correctly reflecting the matters transacted by the said corporation at a special meeting duly called and held on April 1, 2009.

"WHEREAS, from the information presented it appears that the corporation is no longer able to pay or meet its debts and obligations as they become due, that the corporation qualifies as a debtor under Chapter 7 of the United States Bankruptcy Code, and that it is in the best interest of the corporation to file a petition under Chapter 7; therefore;

IT WAS UNANIMOUSLY RESOLVED, that the corporation should file a petition under Chapter 7 of the United States Bankruptcy Code.

IT WAS FURTHER RESOLVED that Walter Wilhelm Law Group be retained to represent the corporation on all matters related to the Chapter 7 case, including the filing of the petition and initial pleadings.

IT WAS FURTHER RESOLVED that Doug Davidian, CEO of California Business Furnishings, Inc., be authorized and directed to execute any and all petitions, statements, schedules, plans, and other necessary documents in the Chapter 7 case on behalf of the corporation.

The foregoing matters transacted and approved on behalf of the corporation at a special meeting duly called and held on the 1st day of April, 2009."

Certified this _2 nd_ day of May, 2009, by

_Robyn Davidian_
Robyn Davidian, President

M:\D-F\Davidian\Petition & Schedules\California Business Furnishings\Resolution-Corporate 7.040909.djb.docx

B6 Summary (Form 6 - Summary)  (12/07)

# United States Bankruptcy Court
## Eastern District of California

In re   **California Business Furnishings, Inc.**                    Case No. _____

                                             Debtor(s)          Chapter    **7** _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 5 | $399,298.49 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $600,119.08 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | $183,265.53 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 91 | | $7,335,725.64 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $0.00 |
| **TOTAL** | | 108 | $399,298.49 | $8,119,110.25 | |

B6A (Official Form 6A) (12/07)

In re   **California Business Furnishings, Inc.**                                    ,        Case No. _____
                                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-007          Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **California Business Furnishings, Inc.**                                      ,     Case No. _____
                                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **United Security Bank -1281** | - | 0.00 |
| | | **Bank of America -5452** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          0.00
(Total of this page)

  __3__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        WW-008                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                                    ,        Case No. _____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable (see attached)** | - | 274,048.49 |
| | | **Claims against Haworth for ongoing and previously completed product margin funds and service margin funds for sales and design work done by California Business Furnishings.  Haworth will not disclose details regarding receivables.** | - | Unknown |
| | | **Contract Interiors of San Diego, Inc. (Chapter 7 Case filed 4/14/09; Case Number 09-13258)** | - | Unknown |
| | | **Ames Insurance Co. (Note/Security Agreement)** | - | 70,050.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

| | Sub-Total > | 344,098.49 |
|---|---|---|
| | (Total of this page) | |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

## California Business Furnishings, Inc.
## Schedule B - Accounts Receivable

| Name | Address | City/State | Amount |
|---|---|---|---|
| BURTON SCHOOL DISTRICT | 264 N. WESTWOOD ST | PORTERVILLE, CA 93257 | 4,264.19 |
| CITY OF FRESNO/PURCHASING　(CBF) | ATTN: LAURA MILLER | 2101 G STREET, BLDG. A, | 130.00 |
| CLIFF TUTELIAN | 1401 FULTON STREET, STE. 210 | FRESNO, CA 93721 | 29,000.00 |
| COUNTY OF FRESNO　(CBF) | ATTN: ACCOUNTS PAYABLE | 4525 E. HAMILTON | 3,125.18 |
| COUNTY OF FRESNO - PURCHASING | 4499 E. KINGS CANYON ROAD, 3RD FLR | FRESNO, CA 93702-4599 | 13,461.39 |
| CSUF FRESNO FOUNDATION | 4910 N. CHESTNUT | FRESNO, CA 93726-1852 | 4,710.48 |
| DPG ENGINEERING, INC　(CBF) | 5096 N. BYLTHE, STE 120 | FRESNO, CA 93722 | 899.89 |
| FINANCE & THRIFT　(CBF) | P.O. BOX 669 | PORTERVILLE, CA 93258 | 5,634.10 |
| FRESNO COUNTY SUPERIOR COURTS | ADMINSTRATION | 1100 VAN NESS AVENUE | 37,564.75 |
| FRESNO METROPOLITAN MUSEUM | 1515 VAN NESS AVENUE | FRESNO, CA 93721 | 9,756.10 |
| GUNLOCKE | ONE GUNLOCKE DRIVE | WAYLAND, NY 14572 | 65,000.00 |
| INTERNATIONAL SPORTS MANAGEMENT | 1 SOUTHWEST COLUMBIA, SUITE 1880 | PORTLAND, OR 97258 | 3,411.61 |
| KEVIN TWEED | 7080 N. MARKS, SUITE 118 | FRESNO, CA 93711 | 1,251.34 |
| NORTH AMERICAN TITLE | 7676 N PALM, STE 101 | FRESNO, CA 93711 | 3,984.56 |
| RUIZ FOOD PRODUCTS, INC. | PO BOX 37 | 501 SOUTH ALTA AVENUE | 247.72 |
| SIERRA TELEPHONE　(CBF) | P. O. BOX 219 | DINUBA, CA 93618 | 515.27 |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF MERCED | OAKHURST, CA 93644 | 25,224.73 |
| VIA Manufacturer | 205 VISTA BLVD, #101 | 670 W. 22ND STREET | 6,482.56 |
| WEST HILLS COMMUNITY COLLEGE | 9800 CODY STREET | SPARKS, NV 89434 | 2,550.00 |
| HAWORTH A.I. | 9 MARITIME PLAZA | COALINGA, CA 93210 | 4,300.00 |
| HON INDUSTRIES | 200 OAK STREET | SAN FRANCISCO, CA 94111 | 2,104.53 |
| KRUEGER INTERNATIONAL (KI) | 1330 BELLEVUE STREET | P.O. BOX 1109 | 179.23 |
| NATIONAL OFFICE FURNITURE | 1600 ROYAL ST. | GREEN BAY, WI 54302 | 342.27 |
| OFS (CBF) | 4611 S 400 W | JASPER, IN 47549 | 4,723.63 |
| PEPCO | 1929 COUNTY ROAD 1510 | HUNTINGBURG, IN 47542 | 20,000.00 |
| SAGUS / ARTCO BELL | 1302 INDUSTRIAL BLVD. | MOBERLY, MO 65270 | 25,000.00 |
| UNITED CHAIR GSA ORDERS | LARRY INGRAM & ASSOCIATES | TEMPLE, TX 76504 | 184.96 |
| | | 839 QUINCE ORCHARD BLVD | GAITHERSBURG, MD 20878 |
| | | | **274,048.49** |

*Some accounts are subject to disputes and offsets

B6B (Official Form 6B) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**          Case No. _____

                                             Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Caterpillar Forklift (leased)** | - | 0.00 |
| | | **Toyota Forklift (leased) (located in San Diego, in possession of landlord of affiliated corporation Contract Interiors of San Diego, Inc.)** | - | 0.00 |
| | | **2007 Acura MDX (leased)** | - | 0.00 |
| | | **2008 Lexus LS460 (leased)** | - | 0.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Computer Equipment and Servers** | - | 5,000.00 |
| | | **Copiers (leased)** | - | 0.00 |
| | | **Computer Software (industry specific)** | - | 200.00 |

|  | Sub-Total > | **5,200.00** |
|---|---|---|
|  | (Total of this page) | |

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **California Business Furnishings, Inc.**                          , Case No. _____
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Inventory** | - | **50,000.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | **50,000.00** |
| Total > | **399,298.49** |

(Report also on Summary of Schedules)

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-012          Best Case Bankruptcy

B6C (Official Form 6C) (12/07)

In re   **California Business Furnishings, Inc.**                          Case No. _____
                                    Debtor(s)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $136,875.
☐ 11 U.S.C. §522(b)(2)
☒ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
| --- | --- | --- | --- |
| NONE | | | |

|  |  | Total: | 0.00 | 0.00 |

# NOT APPLICABLE

Schedule of Property Claimed as Exempt consists of 1 total page(s)

Software Copyright (c) 1996-2007 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re **California Business Furnishings, Inc.**                    Case No. _____
                                                          ,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Lease expires August 2010 | | | | | |
| American Honda Finance P.O. Box 60001 City Of Industry, CA 91716-0001 | | - | 2007 Acura MDX (leased) | | | | | |
| | | | | | | | 18,063.00 | |
| Account No. | | | UCC Financing Statement A/R; Equipment; Accounts; Inventory | | | | | |
| Haworth, Inc. One Haworth Center Holland, MI 49423 | | - | | | | X | | |
| | | | | | | | 546,010.00 | |
| Account No. | | | Lease expires 7/31/2011 | | | | | |
| Lexus Financial Services PO Box 9490 Cedar Rapids, IA 52409-9490 | | - | 2008 Lexus LS460 (leased) | | | | | |
| | | | | | | | 36,046.08 | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

**0**   continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 600,119.08 | |
| Total (Report on Summary of Schedules) | 600,119.08 | |

B6E (Official Form 6E) (12/07)

In re    **California Business Furnishings, Inc.**                     Case No. _____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

      A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

      The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

      If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

      Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

      Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

      Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

      Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

      Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

      Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

      Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

      Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

      Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

      Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

      Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

      Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                   **4**      continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** _____,          Case No. _____

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Labor Claim Labor Commissioner Claim #45959DM | | | | | |
| Cheryl Schank 971 Adler Clovis, CA 93611 | - | | | | | | | X | | |
| | | | | | | | | | 3,693.71 | |
| Account No. | | | | | Labor Claim - Actually Desk, Chairs & More Employee.  Claim filed against CBF / 04-45471 bm | | | | | |
| Dana Preble 2230 Stuart Ave. Clovis, CA 93611 | - | | | | | | | X | | |
| | | | | | | | | | 16,000.00 | |
| Account No. | | | | | Salary 12/2008 to 4/2009 | | | | | |
| Doug Davidian 4585 N. Van Ness Fresno, CA 93704 | - | | | | | | | | | |
| | | | | | | | | | 77,367.00 | |
| Account No. | | | | | Labor Claim 04-45710 dm | | | | | |
| Eric Bletscher 6769 N. Hazel Fresno, CA 93711 | - | | | | | | | X | | |
| | | | | | | | | | 8,650.00 | |
| Account No. | | | | | Labor Claim 04-45352 bm | | | | | |
| Jerrod M. Jenson 2639 E. DeYoung Dr. Fresno, CA 93720 | - | | | | | | | X | | |
| | | | | | | | | | 25,030.87 | |

Sheet __1__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

130,741.58

B6E (Official Form 6E) (12/07) - Cont.

In re     **California Business Furnishings, Inc.**                                    Case No. _____
                                                                          ,
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | | | |
| Account No. | | **Labor Claim**<br>**04-45353 bm** | | | | | | | | |
| **Thomas G. Zimmerman**<br>**7318 N. Hayes**<br>**Fresno, CA 93722** | - | | | | | | | X | | |
| | | | | | | | | | **17,939.95** | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __**2**__ of __**4**__ continuation sheets attached to          Subtotal
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          **17,939.95**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

WW-017

B6E (Official Form 6E) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                    Case No. _____
                                                              ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| **Account No.** | | | | | | | | | |
| **California Attorney General** P.O. Box 944255 Sacramento, CA 94255 | - | | | | | | | 0.00 | |
| **Account No.** | | | Sales Taxes | | | | | | |
| **California State Board of Equalization** P.O. Box 942879 MIC: 29 Sacramento, CA 94279-0001 | - | | | | | | | 34,584.00 | |
| **Account No.** | | | | | | | | | |
| **Employment Development Department** Bankruptcy/Special Procedures Group P.O. Box 826880 MIC 92E Sacramento, CA 94280-0001 | - | | | | | | | 0.00 | |
| **Account No.** | | | | | | | | | |
| **Franchise Tax Board** Bankruptcy Unit - G11 P.O. Box 2952 Sacramento, CA 95812-2952 | - | | | | | | | 0.00 | |
| **Account No.** | | | | | | | | | |
| **Internal Revenue Service** Centralized Insolvency Operations P.O. Box 21126 Philadelphia, PA 19114-0326 | - | | | | | | | 0.00 | |

Sheet __3__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)            **34,584.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re　**California Business Furnishings, Inc.**　　　　　　　　　Case No. _____
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　,
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **United States Attorney (IRS Division) 501 I Street, Suite 10-100 Sacramento, CA 95814** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **United States Department of Justice Civil Trial Section, Western Region Box 683, Ben Franklin Station Washington, DC 20044** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet __4__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 0.00 |
| Total (Report on Summary of Schedules) | 183,265.53 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　WW-019　　　　Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **California Business Furnishings, Inc.**                          ,     Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Nevada Business Furnishings | | | | |
| **A STORAGE ON WHEELS INC.  (NV) 3057 N. NELLIS BLVD. Las Vegas, NV 89115** | | - | | | | | 225.00 |
| Account No. | | | | | | | |
| **ABC SCHOOL EQUIPMENT 1020 RAILROAD STREET Corona, CA 92882-1947** | | - | | | | | 608.00 |
| Account No. | | | Desk Chairs & More | | | | |
| **ABC SCHOOL EQUIPMENT (DCM) 1020 RAILROAD STREET Corona, CA 92882-1947** | | - | | | | | 9,617.00 |
| Account No. x8053 | | | Collecting for Sauder | | | | |
| **Abram, Edwards and York 1650 N. Kolb #132 Tucson, AZ 85715** | | - | | | | | 0.00 |
| _90_  continuation sheets attached | | | | Subtotal (Total of this page) | | | 10,450.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** _____ ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | San Diego | | | | | | | |
| ACE PARKING MANAGEMENT 4225 EXECUTIVE SQUARE #400 La Jolla, CA 92037 | - | | | | | | | | 705.00 |
| Account No. | | | | | | | | | |
| AHERN RENTALS 4241 S. Arville Las Vegas, NV 89103-3713 | - | | | | | | | | 282.09 |
| Account No. | | San Diego | | | | | | | |
| AHERN RENTALS 4241 S. Arville Las Vegas, NV 89103-3713 | - | | | | | | | | 5,998.07 |
| Account No. | | Nevada Business Furnishings | | | | | | | |
| AHERN RENTALS (NV) 4241 S. Arville Las Vegas, NV 89103-3713 | - | | | | | | | | 300.00 |
| Account No. | | Nevada Business Furnishings | | | | | | | |
| ALARMCO/INC. (NV) 2007 LAS VEGAS BLVD S Las Vegas, NV 89104-2555 | - | | | | | | | | 110.00 |

| | | |
|---|---|---|
| Sheet no. **1** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 7,395.16 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                          ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | **Customer Deposit** | | | | |
| **ALEC HURTADO** 3146 S. GARDEN VISALIA, CA 92277 | | | - | | | | | | 50.00 |
| Account No. | | | | | **Customer Deposit** | | | | |
| **ALL HALLOWS** 2390  NAUTILUS ST. LA JOLLA, CA 92037 | | | - | | | | | | 254.00 |
| Account No. | | | | | | | | | |
| **ALL VALLEY ADMINISTRATORS** 7447 N. FIRST STREET  SUITE 100 Fresno, CA 93720 | | | - | | | | | | 302.00 |
| Account No. | | | | | **Nevada Business Furnishings** | | | | |
| **ALLIED INSURANCE (NV)** P.O. BOX 514540 Los Angeles, CA 90051-4540 | | | - | | | | | | 478.62 |
| Account No. | | | | | | | | | |
| **ALLIED STORAGE CONTAINERS, INC.** P.O. BOX 519 Colton, CA 92324 | | | - | | | | | | 64.65 |

Sheet no. __**2**__ of __**90**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  1,149.27

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    WW-022                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                    ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | San Diego | | | | | | | |
| ALLIED WASTE SERVICES #509 P.O. BOX 78829 Phoenix, AZ 85062-8829 | - | | | | | | | | 1,827.72 |
| Account No. | | | | | | | | | |
| ALLIED WASTE SERVICES #917 P.O. BOX 78829 Phoenix, AZ 85062-8829 | - | | | | | | | | 6,491.51 |
| Account No. | | | | | | | | | |
| AMAZING INSTALLATION & DESIGN 5400 WAREHOUSE WAY,  STE. A Sacramento, CA 95826 | - | | | | | | | | 50,966.25 |
| Account No. | | | | | | | | | |
| AMERICAN EXPRESS BOX 0001 Los Angeles, CA 90096-0001 | - | | | | | | | | 27,510.91 |
| Account No. | | | | | | | | | |
| AMERICAN EXPRESS BOX 0001 Los Angeles, CA 90096-0001 | - | | | | | | | | 46,184.82 |

Sheet no. __3__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          132,981.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-023          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** _____ ,     Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | San Diego | | | | |
| **AMERICAN HOTEL REGISTER CO.** **100 SOUTH MILWAUKEE AVE.** **Vernon Hills, IL 60061-4035** | | - | | | | | 226.70 |
| Account No. | | | | | | | |
| **AMERICAN MOBILE SHREDDING, INC.** **5620 W. BARSTOW,  #101** **Fresno, CA 93722** | | - | | | | | 120.00 |
| Account No. | | | Nevada Business Furnishings | | | | |
| **AMERICAN SEATING  (NV)** **2587 PAYSPHERE CIRCLE** **Chicago, IL 60674** | | - | | | | | 69,457.23 |
| Account No. | | | Desk Chairs & More | | | | |
| **AMERICAN SEATING (DCM)** **2587 PAYSPHERE CIRCLE** **Chicago, IL 60674** | | - | | | | | 681.75 |
| Account No. | | | Customer Deposit | | | | |
| **AMERIPRISE FINANCIAL SERVICES, INC** **5500 MING AVENUE, #252** **BAKERSFIELD, CA 93309** | | - | | | | | 180.00 |

Sheet no. __4__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            70,665.68

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Credit Balance | | | | |
| APPL INC. 4203 W. SWIFT FRESNO, CA 93722 | - | | | | | | | 38.00 |
| Account No. | | | | | | | | |
| ARAMARK UNIFORM SERVICES, INC. P.O. BOX 1289 Clovis, CA 93613 | - | | | | | | | 4,582.01 |
| Account No. | | | | | | | | |
| ARC COM  FABRICS, INC. 33 RAMLAND SOUTH Orangeburg, NY 10962 | - | | | | | | | 2,687.16 |
| Account No. | | | | San Diego | | | | |
| ARC COM FABRICS 33 RAMLAND SOUTH Orangeburg, NY 10962-2689 | - | | | | | | | 1,927.37 |
| Account No. | | | | San Diego | | | | |
| ARCHITEX  (CI) 3333 COMMERCIAL AVE. Northbrook, IL 60062 | - | | | | | | | 424.50 |

Sheet no. __5__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **9,659.04**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-025          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                         ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ARROWHEAD  (NV)**<br>**P.O. BOX 52237**<br>**Phoenix, AZ 85072-2237** | | - | **Nevada Business Furnishings** | | | | 73.34 |
| Account No.<br><br>**ART RAMIREZ INC.**<br>**410 S. 8TH**<br>**Fowler, CA 93625** | | - | | | | | 48.59 |
| Account No.<br><br>**ARTCO BELL  (Sagus International)**<br>**1302 INDUSTRIAL BLVD.**<br>**Temple, TX 76504** | | - | **San Diego** | | | | 20,083.30 |
| Account No.<br><br>**ARTCO BELL (Sagus International)**<br>**P.O. BOX 608**<br>**Temple, TX 76503** | | - | **Desk Chairs & More** | | | | 440,112.59 |
| Account No.<br><br>**ARTCO BELL (Sagus International)**<br>**P.O. BOX 49192**<br>**San Jose, CA 95161-9192** | | - | **Nevada Business Furnishings** | | | | 61,312.98 |

Sheet no. **6**   of **90**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            521,630.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-026          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**_____,   Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **ARTCO-BELL (Sagus International)** P.O. BOX 4436 Houston, TX 77210-4436 | - | | | | | | | 1,364.36 |
| Account No. | | San Diego | | | | | | |
| **AT & T** PAYMENT CENTER Sacramento, CA 95887-0001 | - | | | | | | | 1,407.86 |
| Account No. | | | | | | | | |
| **AT&T** P.O. BOX 5019 Carol Stream, IL 60197-5019 | - | | | | | | | 860.65 |
| Account No. | | Desk Chairs & More | | | | | | |
| **AT&T  (SBC) (DCM)** PAYMENT CENTER Sacramento, CA 95887-0001 | - | | | | | | | 1,451.15 |
| Account No. | | Desk Chairs & More | | | | | | |
| **AT&T (DCM)** P.O. BOX 78522 Phoenix, AZ 85062-8522 | - | | | | | | | 272.65 |

Sheet no. __**7**__ of __**90**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,356.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-027                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.**        ,      Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **AT&T ADVERTISING & PUBLISHING** **P.O. BOX 989046** **West Sacramento, CA 95798-9046** | - | | | | | | | 5,447.62 |
| Account No. | | | | | | | | |
| **AT&T MOBILITY** **P.O. BOX 6463** **Carol Stream, IL 60197-6463** | - | | | | | | | 10,418.67 |
| Account No. | | | | | | | | |
| **AVIS RENT A CAR SYSTEM, INC.** **7876 COLLECTIONS CENTER DRIVE** **Chicago, IL 60693** | - | | | | | | | 2,727.66 |
| Account No. | | San Diego | | | | | | |
| **BAINBRIDGE, INC. (SD)** **4275 EXECUTIVE SQUARE, SUITE 850** **Lo Jolla, CA 92037-9147** | - | | | | | | | 80.82 |
| Account No. | | Desk Chairs & More | | | | | | |
| **BALT INDUSTRY INNOVATORS (DCM)** **P.O. DRAWER D** **Temple, TX 76503** | - | | | | | | | 2,100.50 |

Sheet no. __8__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **20,775.27**

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                                      ,          Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **BAY AREA INSTALLATIONS, INC 2481 VERNA COURT San Landro, CA 94577** | - | | | | | | | 7,382.50 |
| Account No. **BAYSIDE INTERIORS, INC.  (SD) 3220 DARBY COMMON Fremont, CA 94539** | - | San Diego | | | | | | 11,497.00 |
| Account No. **BELL MEMORIALS & GRANITE WORKS 339 N. MINNEWAWA AVE. Clovis, CA 93612** | - | | | | | | | 225.00 |
| Account No. **BERNHARDT  (SD) 1839 MORGANTON BLVD. Lenoir, NC 28645** | - | San Diego | | | | | | 4,068.00 |
| Account No. **BERTOLINI SANCTUARY SEATING 13941 NORTON AVE.  UNIT A Chino, CA 91710** | - | | | | | | | 24,520.50 |
| Sheet no. **9** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 47,693.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-029          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.**        ,     Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Blue Cross of California P.O. Box 54630 Los Angeles, CA 90054-0630 | | - | | | | | | | 46,338.59 |
| Account No. | | Nevada Business Furnishings | | | | | | | |
| BLUE RIBBON RELOCATION, LLC (NV) 2191 MENDENHALL DRIVE North Las Vegas, NV 89030 | | - | | | | | | | 1,080.00 |
| Account No. | | San Diego | | | | | | | |
| BOYER MOVING & STORAGE (SD) 13691 DANIELSON STREET, SUITE D Poway, CA 92064-6893 | | - | | | | | | | 10,735.00 |
| Account No. | | Additional Notice for James Cox Fresno County Superior Court Case No. 09CECG00276. | | | | | | | |
| Brawley Gettysberg PO Box 16315 Fresno, CA 93755 | | | | | | | | | 0.00 |
| Account No. | | Desk Chairs & More | | | | | | | |
| BRETFORD MANUFACTURING (DCM) 11000 SEYMOUR AVE Franklin, IL 60131 | | - | | | | | | | 13,357.41 |

Sheet no. __10__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)

71,511.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      WW-030      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.**      Case No. _____
                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Customer Deposit | | | | |
| **BRIDGE BIBLE CHURCH      (CIF)** **12225 STOCKDALE HWY** **BAKERSFIELD, CA 93314** | - | | | | | | | 833.00 |
| Account No. | | | | San Diego | | | | |
| **BROOK FURNITURE RENTAL  (SAN DIEGO)** **8288 MIRAMAR ROAD** **San Diego, CA 92126** | - | | | | | | | 214.56 |
| Account No. | | | | | | | | |
| **BROOK FURNITURE RENTAL-FRESNO** **6606 BLACKSTONE AVENUE** **Fresno, CA** | - | | | | | | | 37,698.08 |
| Account No. | | | | | | | | |
| **BRUCE MCGAW GRAPHICS** **389 WEST NYACK ROAD** **West Nyak, NY 10994** | - | | | | | | | 45.75 |
| Account No. | | | | Attorney for David Kruse 37-2009-00080783-CU-BC-CTL | | | | |
| **Bryan C. Becker** **Attorney At Law** **501 W. Broadway** **Suite 800** **San Diego, CA 92101** | - | | | | | | | 0.00 |

Sheet no. __11__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     38,791.39

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.** _____ ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BT CONFERENCING, INC. PO Box 7247-6051 Philadelphia, PA 19170-6051 | | - | | | | | | 475.60 |
| Account No. | | | | | | | | |
| BUILDING TRADES ASSOCIATION 28030 DOROTHY DRIVE,  SUITE 211 Agoura Hills, CA 91301-2682 | | - | | | | | | 99.00 |
| Account No. | | | | San Diego | | | | |
| BUSINESS INTERIOR TECHNOLOGY (SD) 2303 39TH STREET San Diego, CA 92105 | | - | | | | | | 16,291.00 |
| Account No. | | | | | | | | |
| C&M MOTORS   (SD) 904 ROOSEVELT AVE. National City, CA 91950 | | - | | | | | | 4,151.62 |
| Account No. | | | | | | | | |
| C.F.I.   (SAN DIEGO) CALIFORNIA FURNITURE INSTALLATIONS INC. 2807 Hoover Ave. #J &K National City, CA 91950 | | - | | | | | | 91,522.00 |

Sheet no. __12__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

112,539.22

B6F (Official Form 6F) (12/07) - Cont.

In re **California Business Furnishings, Inc.**                              Case No. _____
                                                            ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Cal State University Fresno 4910 N CHESTNUT Fresno, CA 93726-1852 | - | | | | | | | | 2,000.00 |
| Account No. | | Customer Deposit | | | | | | | |
| CAL WEST RAIN          (CIF) P.O. BOX 306 KERMAN, CA 93630 | - | | | | | | | | 1,960.00 |
| Account No. | | | | | | | | | |
| California Furniture Installation 2807 HOOVER AVE  # J&K National City, CA 91950 | - | | | | | | | | 11,676.00 |
| Account No. | | San Diego | | | | | | | |
| CALIFORNIA OVERNIGHT (SAN DIEGO) DEPARTMENT #1664 Los Angeles, CA 90084-1664 | - | | | | | | | | 334.16 |
| Account No. | | | | | | | | | |
| CALIFORNIA OVERNIGHT/ ON TRAC DEPT #1664 Los Angeles, CA 90084-1664 | - | | | | | | | | 199.88 |

Sheet no. __13__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          16,170.04

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.** _____,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CALPINE CORPORATION** **1180 IRON POINT ROAD, SUITE 300** **Folson, CA 95630** | - | | | | | | 952.09 |
| Account No. | | | Customer Deposit | | | | |
| **CALSTAR INTERIORS** **8067 N FOWLER AVE** **CLOVIS, CA 93619** | - | | | | | | 3,900.00 |
| Account No. | | | | | | | |
| **CALTRONICS BUSINESS SYSTEMS** **10491 OLD PLACERVILLE RD STE 150** **Sacramento, CA 95827-2508** | - | | | | | | 1,169.95 |
| Account No. | | | | | | | |
| **CARDLOCK FUELS** **P.O. BOX 14014** **Orange, CA 92863-4014** | - | | | | | | 8,888.05 |
| Account No. | | | Southwest Business Furnishings, Inc. lease of office/warehouse | | | | |
| **Carlson Real Estate Co.** **4720 E. Cotton Gin Loop, Ste. 120** **Phoenix, AZ 85040** | - | | | | | | 0.00 |

Sheet no. __14__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  |  14,910.09

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                        ,          Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Customer Deposit | | | | |
| CBC LIGHTING          (CIF) 2021 N FINE  AVE FRESNO, CA 93727 | - | | | | | | | 5,758.00 |
| Account No. | | | | Desk Chairs & More | | | | |
| CENTRAL FREIGHT LINES, INC. (DCM) P.O. BOX 847084 Dallas, TX 75284-7084 | - | | | | | | | 436.07 |
| Account No. | | | | | | | | |
| CENTRAL VALLEY CULLIGAN BOTTLED WATER 2479 S. ORANGE AVE Fresno, CA 93725 | - | | | | | | | 250.02 |
| Account No. | | | | Desk Chairs & More | | | | |
| CHALLENGE NEWS  (DCM) 1276 LINCOLN AVE. San Jose, CA 95125 | - | | | | | | | 87.50 |
| Account No. | | | | | | | | |
| CHASE CARD SERVICES PO Box 94014 Palatine, IL 60094-4014 | - | | | | | | | 11,725.16 |

Sheet no. __15__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,256.75

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**           ,    Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CITI AADVANTAGE BUSINESS CARD PO BOX 6309 The Lakes, NV 88901-6309 | | - | | | | | | 71,915.74 |
| Account No. | | | | | | | | |
| CITI CARDS P.O. BOX 6940 The Lakes, NV 88901-6940 | | - | | | | | | 6,540.33 |
| Account No. | | | | | | | | |
| CITY OF FRESNO P.O. BOX 1090 San Jose, CA 95108-1090 | | - | | | | | | 350.00 |
| Account No. | | | | Customer Deposit | | | | |
| CITY OF FRESNO, City Hall 2600 FRESNO STREET FRESNO, CA 93721 | | - | | | | | | 2,090.00 |
| Account No. | | | | Customer Deposit | | | | |
| CITY OF FRESNO/PURCHASING (CBF) 2101 G STREET, BLDG. A FRESNO, CA 93706 | | - | | | | | | 192.00 |

Sheet no. __16__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      81,088.07

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037       WW-036       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.** _____,     Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **CLEAR IMAGE, LLC** P.O. BOX 1329 Oldsmar, FL 34677 | - | | | | | | | | 8,946.76 |
| Account No. | | Desk Chairs & More | | | | | | | |
| **CLINT BLETSCHER (DCM)** 6769 N. HAZEL Fresno, CA 93711 | - | | | | | | | | 0.00 |
| Account No. | | San Diego | | | | | | | |
| **COASTAL TAX & FINANCIAL  (SD)** 4502 CASS ST.  SUITE 205 San Diego, CA 92109 | - | | | | | | | | 25.00 |
| Account No. | | | | | | | | | |
| **COFFEE BREAK SERVICE, INC** P.O. BOX 1091 Fresno, CA 93714 | - | | | | | | | | 320.37 |
| Account No. | | | | | | | | | |
| **COMCAST** P.O. BOX 34744 Seattle, WA 98124-1744 | - | | | | | | | | 207.32 |

Sheet no. __17__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **9,499.45**

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                              ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Credit Balance | | | | | | |
| **COMCAST        (CBF)** **2441 N GROVE INDUSTRIAL DR** **FRESNO, CA 93727** | - | | | | | | | 175.00 |
| Account No. | | Nevada Business Furnishings | | | | | | |
| **COMMAND CENTER, INC.  (NV)** **P.O. BOX 79081** **City of Industry, CA 91716-9081** | - | | | | | | | 1,470.87 |
| Account No. | | Collecting for Fulmarque | | | | | | |
| **Commercial Collection Bureau** **PO Box 25067** **Saint Paul, MN 55125** | - | | | | | | | 0.00 |
| Account No. | | San Diego | | | | | | |
| **COMMERCIAL INTERIOR SOLUTIONS (SD)** **2281 COMMON WEALTH AVE.** **San Diego, CA 92104** | - | | | | | | | 20,740.00 |
| Account No. | | | | | | | | |
| **COMP TECH SYSTEMS, INC.** **6311 VAN NUYS BLVD.  STE 1200** **Van Nuys, CA 91401** | - | | | | | | | 3,386.58 |

Sheet no. __18__ of __90__ sheets attached to Schedule of                 Subtotal                 25,772.45
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.**         ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | San Diego | | | | |
| CONSOLIDATED STORAGE COMPANIES INC. C/O WELLS FARGO BUSINESS CREDIT PO Box 202056 Dallas, TX 75320-2056 | - | | | | | | | 72,651.72 |
| Account No. | | | | Nevada Business Furnishings | | | | |
| CONSTRUCTION SPECIALTIES, INC. (NV) 3 Werner Way Lebanon, NJ 08833 | - | | | | | | | 272.00 |
| Account No. | | | | Credit Balance | | | | |
| CONTRACT OFFICE GROUP (CBF 570 PACIFIC AVE. SAN FRANCISCO, CA 94133 | - | | | | | | | 75.00 |
| Account No. | | | | San Diego | | | | |
| CONTRACT OFFICE GROUP, INC. (SD) 931 CADILLAC COURT Milpitas, CA 95035 | - | | | | | | | 100.59 |
| Account No. | | | | Attorneys for Sagus International, inc. | | | | |
| Cooley Godward Kronish LLP J. Michael Kelly Gregg S. Kleiner 101 California St., Fifth Floor San Francisco, CA 94111 | - | | | | | | | 0.00 |

Sheet no. __19__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **73,099.31**

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.**                                      ,          Case No. _____
_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**COORDINATED DELIVERY & INSTALLATION (CI)**<br>**12632-C MONARCH STREET**<br>**Garden Grove, CA 92841** | - | | San Diego | | | | 1,503.00 |
| Account No.<br><br>**CORT FURNITURE RENTAL - SACRAMENTO**<br>**1508 HOWE AVENUE**<br>**Sacramento, CA 95825** | - | | | | | | 37,542.94 |
| Account No.<br><br>**COSTAR REALTY INFORMATION, INC. (CI)**<br>**P.O. 791123**<br>**Baltimore, MD 21279-1123** | - | | San Diego | | | | 1,780.20 |
| Account No.<br><br>**COSTCO/HSBC**<br>**PO Box 5219**<br>**Carol Stream, IL 60197-5219** | - | | | | | | 817.91 |
| Account No.<br><br>**Cotton Flex DE., LLC**<br>**301 Carlson Parkway, Ste. 100**<br>**Hopkins, MN 55305** | - | | Southwest Business Furnishings, Inc. lease of office/warehouse | | | | 0.00 |

Sheet no. __20__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,644.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-040          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                              ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Deposit | | | | |
| **County of Fresno** 2281 Tulare Street Fresno, CA 93721 | - | | | | | | 125,000.00 |
| Account No. | | | | | | | |
| **COVAD COMMUNICATIONS** DEPT. 33258 San Francisco   94139-3258 | - | | | | | | 3,427.89 |
| Account No. | | | Nevada Business Furnishings | | | | |
| **COVERALL OF LAS VEGAS  (NV)** 3150 E. CHARLESTON Las Vegas, NV 89104 | - | | | | | | 300.00 |
| Account No. | | | San Diego | | | | |
| **CRAFTSMAN OFFICE FURNITURE (CI)** 14113 S. MCKINLEY AVE. Los Angeles, CA 90059 | - | | | | | | 678.00 |
| Account No. | | | San Diego | | | | |
| **CRAMER, INC.  (SD)** P.O. BOX 214943 Kansas City, MO 64121-4943 | - | | | | | | 12,089.08 |

Sheet no. __21__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

141,494.97

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-041                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                    Case No. _____
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Customer Deposit | | | | |
| **CSU STANISLAUS      (CBF) 801 W. MONTE VISTA AVE. TURLOCK, CA 95382** | - | | | | | | | 2,362.00 |
| Account No. | | | | | | | | |
| **CVT RENTAL & LEASING P.O. BOX 12427 Fresno, CA 93777-2427** | - | | | | | | | 5,019.46 |
| Account No. | | | | San Diego | | | | |
| **CYPRESS INSTALLATION  (CI) 3345 CHICAGO AVE. Riverside, CA 92507** | - | | | | | | | 295.00 |
| Account No. | | | | Desk Chairs & More | | | | |
| **DA-LITE SCREEN COMPANY, INC. (DCM) 3100 NORTH DETROIT STREET Warsaw, IN 46581-0137** | - | | | | | | | 4,104.39 |
| Account No. | | | | Credit Balance | | | | |
| **DATRON WORLD COMMUNICATIONS 3030 ENTERPRISE CT VISTA, CA 92091** | - | | | | | | | 771.00 |
| Sheet no. __22__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 12,551.85 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** _____,  Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | San Diego | | | | | | |
| DE LAGE LANDEN FINANCIAL SER. (CI) PO Box 41601 Philadelphia, PA 19101-1601 | - | | | | | | | 580.25 |
| Account No. | | Nevada Business Furnishings | | | | | | |
| DE LAGE LANDEN FINANCIAL SER. (NV) PO Box 41601 Philadelphia, PA 19101-1601 | - | | | | | | | 450.20 |
| Account No. | | Lease of copier (equipment returned) | | | | | | |
| De Lage Landen Financial Services, Inc. 1111 Old Eagle School Rd. Wayne, PA 19087 | - | | | | | | | 6,930.25 |
| Account No. | | Expired lease of computer equipment | | | | | | |
| DELL FINANCIAL SERVICES PAYMENT PROCESSING CENTER 4307 Collection Center Drive Carol Stream, IL 60693 | - | | | | | | | 1,033.30 |
| Account No. | | | | | | | | |
| DENHAM PERSONNEL SERVICES 1540 E. SHAW, SUITE 112 Fresno, CA 93710 | - | | | | | | | 103.50 |

Sheet no. __23__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          9,097.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.**                    ,          Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Customer Deposit** | | | | |
| **DER MANOUEL INSURANCE GROUP (CIF)** 548 W CROMWELL AVE FRESNO, CA 93711 | - | | | | | | 784.00 |
| Account No. | | | | | | | |
| **DESIGNTEX** 200 VARICK STREET 8TH FLOOR New York, NY 10014 | - | | | | | | 532.03 |
| Account No. | | | **San Diego** | | | | |
| **DMI FURNITURE INC. (CI)** P.O. BOX 663884 Indianapolis, IN 46266-3884 | - | | | | | | 419.16 |
| Account No. | | | | | | | |
| **DMV RENEWAL** P.O. BOX 942894 Sacramento, CA 94294-0894 | - | | | | | | 237.00 |
| Account No. | | | | | | | |
| **Doug Davidian** 4585 N. Van Ness Fresno, CA 93704 | - | | | | | | 561,000.00 |

Sheet no. __24__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          562,972.19

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** ,          Case No. _____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Salary owed 2001-2008 | | | | |
| Doug Davidian 4585 N. Van Ness Blvd. Fresno, CA 93704 | | - | | | | | | 350,000.00 |
| Account No. | | | | Customer Deposit | | | | |
| DPG ENGINEERING, INC  (CBF) 5096 N. BYLTHE, STE 120 FRESNO, CA 93722 | | - | | | | | | 443.00 |
| Account No. | | | | | | | | |
| DPG ENGINEERING, INC. 4877 W. JENNIFER  STE 102 Fresno, CA 93722 | | - | | | | | | 143.00 |
| Account No. | | | | | | | | |
| DUMAC LEASING PO Box 760 Santa Rosa  95402 | | - | | | | | | 30,146.87 |
| Account No. | | | | | | | | |
| eCOMMERCE INDUSTRIES, INC. BOX 200164 Pittsburgh, PA 15251-0164 | | - | | | | | | 3,861.33 |

Sheet no. __25__ of __90__ sheets attached to Schedule of          Subtotal          | 384,594.20 |
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                    ,     Case No. _____

                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Nevada Business Furnishings | | | | | | |
| EJM DEVELOPMENT CO.  (NV) 9061 SANTA MONICA BLVD. Los Angeles, CA 90069 | - | | | | | | | 10,037.50 |
| Account No. | | | | | | | | |
| ELDRIDGE BID REPORTER P.O. BOX 699 West Sacramento, CA 95691-0699 | - | | | | | | | 64.00 |
| Account No. | | Desk Chairs & More | | | | | | |
| ELK GROVE UNIFIED SCHOOL DISTRICT  (DCM) 9510 ELK GROVE - FLORIN RD. Elk Grove, CA 95624 | - | | | | | | | 83.08 |
| Account No. | | Nevada Business Furnishings | | | | | | |
| EMBARQ  (NV) P.O. BOX 660068 Dallas, TX 75266-0068 | - | | | | | | | 165.49 |
| Account No. | | | | | | | | |
| ENTERPRISE RENT-A-CAR 4515 Auburn Blvd. Sacramento, CA 95841-4202 | - | | | | | | | 22,701.83 |
| Sheet no. __26__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 33,051.90 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                                    Case No. _____
                                                          ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ENTERPRISE RENT-A-CAR 199 NORTH SUNRISE AVE  DEPT 9 Roseville, CA 95661** | - | | | | | | 14.00 |
| Account No. **ENVIRONMENTS AT WORK  (SD) 300 A. STREET, 1ST FLOOR Boston, MA 02210** | - | | San Diego | | | | 300.00 |
| Account No. **ENVIRONMENTS BY DESIGN, INC. (SAN DIEGO 6755 MIRA MESA BLVD. San Diego, CA 92121** | - | | San Diego | | | | 557.76 |
| Account No. **EPYLON CORPORATION (DCM) 3675 MT DIABLO BLVD.  SUITE 110 Lafayette, CA 94549** | - | | Desk Chairs & More | | | | 656.05 |
| Account No. **EQUIPMENT DISTRIBUTORS 161 Main Ave. Sacramento, CA 95838** | - | | | | | | 0.00 |

Sheet no. __27__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     1,527.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-047                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** _____,   Case No. _____
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | San Diego | | | | | | | |
| **ERGONOMIC COMFORT DESIGN, INC. (CI)** **P.O. BOX 79018** **Corona, CA 92877-0167** | - | | | | | | | | 6.00 |
| Account No. | | | | | | | | | |
| **ERGONOMIC SOLUTIONS** **250 S. MULBERRY #105** **Mesa, AZ 85202** | - | | | | | | | | 30,334.76 |
| Account No. | | Desk Chairs & More | | | | | | | |
| **ERGONOMIC SOLUTIONS  (DCM)** **250 S. MULBERRY, STE. 105** **Mesa, AZ 85202** | - | | | | | | | | 3,102.54 |
| Account No. | | San Diego | | | | | | | |
| **ERGONOMIC SOLUTIONS  (SD)** **250 S. MULBERRY  #105** **Mesa, AZ 85202** | - | | | | | | | | 52,701.17 |
| Account No. | | Southwest Business Furnishings, Inc. Collecting for Richards-Wilcox | | | | | | | |
| **Euler Hermes UMA** **369 Pine Street, Ste. 410** **San Francisco, CA 94104-3310** | - | | | | | | | | 0.00 |

Sheet no. __28__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

86,144.47

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.**       Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **FAIRFIELD RESIDENTIAL LLC** **5510 MOREHOUSE DRIVE, SUITE 200** San Diego, CA 92121 | - | | | | | | 714.56 |
| Account No. | | | Credit Balance & Customer Deposit | | | | |
| **FARM CREDIT WEST, ACA (CBF)** **PO BOX 1340** **ARROYO GRANDE, CA 93420** | - | | | | | | 14,161.00 |
| Account No. | | | | | | | |
| **FEDEX** **P.O. BOX 7221** **Pasadena, CA 91109-7321** | - | | | | | | 1,804.12 |
| Account No. | | | Nevada Business Furnishings | | | | |
| **FEDEX (NV)** **P.O. BOX 7221** **Pasadena, CA 91109-7321** | - | | | | | | 66.47 |
| Account No. | | | San Diego | | | | |
| **FEDEX (SAN DIEGO)** **P.O. BOX 7221** **Pasadena, CA 91109-7321** | - | | | | | | 522.29 |

Sheet no. __29__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims       Subtotal (Total of this page)    **17,268.44**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      WW-049      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **California Business Furnishings, Inc.**      ,     Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **FIDELITY INSTITUTIONAL OPERATIONS CO.** P.O. BOX 73307 Chicago, IL 60673-7307 | - | | | | | | 4,564.99 |
| Account No. | | | 401(k) Administrator | | | | |
| **Fidelity Investments** PO Box 145422 Cincinnati, OH 45250-5422 | - | | | | | | 0.00 |
| Account No. | | | Customer Deposit | | | | |
| **FINANCE & THRIFT** (CBF) P.O. BOX 669 PORTERVILLE, CA 93258 | - | | | | | | 64,525.00 |
| Account No. | | | San Diego | | | | |
| **FINISH GUY (CI)** 14335 JOLLEY LANE Poway, CA 92064 | - | | | | | | 235.00 |
| Account No. | | | San Diego | | | | |
| **FIREHAWK (CI)** P.O. BOX 910489 San Diego, CA 92191 | - | | | | | | 261.30 |

Sheet no. **30** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      69,586.29

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      WW-050      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.**                    Case No. _____
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Desk Chairs & More** | | | | |
| **FIRST ARMENIAN PRESBYTERIAN CHURCH (DCM)** 430 S. FIRST STREET Fresno, CA 93702 | - | | | | | | 932.17 |
| Account No. | | | | | | | |
| **FIRST OFFICE** 1204 EAST 6TH ST: POST OFFICE BOX 100 Huntingburg, IN 47542-0100 | - | | | | | | 1,621.87 |
| Account No. | | | | | | | |
| **FLEETWASH, INC.** P.O. BOX 36014 Newark, NJ 07188-6014 | - | | | | | | 21.40 |
| Account No. | | | **San Diego** | | | | |
| **FLORIDA BUSINESS INTERIORS (SD)** 940 WILLISTON PARK POINT Lake Mary, FL 32746 | - | | | | | | 11,981.00 |
| Account No. | | | **Credit Balance & Customer Deposit** | | | | |
| **Fresno County Federal Credit Union** 4979 East University Fresno, CA 93727-1618 | - | | | | | | 454.00 |

Sheet no. __31__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          15,010.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                                 ,          Case No. _____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Credit Balance | | | | |
| FRESNO COUNTY JUVENILE JUSTICE CAMPUS PO BOX 453 FRESNO, CA 93709 | - | | | | | | | 470.00 |
| Account No. | | | | Credit Balance | | | | |
| FRESNO COUNTY- CHILD SUPPORT 2220 TULARE STREET, STE 1800 FRESNO, CA 93721 | - | | | | | | | 1,436.00 |
| Account No. | | | | Credit Balance | | | | |
| FRESNO CTY EMPLOYMENT & TEMPORARY ASSIST 4499 E KINGS CANYON FRESNO, CA 93702 | - | | | | | | | 1,258.00 |
| Account No. | | | | Customer Deposit | | | | |
| FRESNO METROPOLITAN MUSEUM 1515 VAN NESS AVENUE FRESNO, CA 93721 | - | | | | | | | 16,556.00 |
| Account No. | | | | San Diego | | | | |
| FULMARQUE (SAN DIEGO) 1815 BLYTHE AVE. Cleveland, TN 37323 | - | | | | | | | 5,450.00 |

Sheet no. __32__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          25,170.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-052                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** _____,     Case No. _____

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | San Diego | | | | |
| FURNITURE MARKETING GROUP  (CI) 7110 OLD KATY ROAD, SUITE 150 Houston, TX 77024 | - | | | | | | | 333.08 |
| Account No. | | | | | | | | |
| Gabe Davidian 4585 N. Van Ness Fresno, CA 93704 | - | | | | | | | 30,725.00 |
| Account No. | | | | | | | | |
| GENERATION HOMES 75 Park Creek Drive, Ste. 104 Clovis, CA 93611-4429 | - | | | | | | | 2,990.90 |
| Account No. | | | | Desk Chairs & More | | | | |
| GHENT MFG,. INC. (DCM) 2999 Henkle Drive Lebanon, OH 45036 | - | | | | | | | 9.01 |
| Account No. | | | | San Diego | | | | |
| GLASS DOCTOR  (CI) 9171 CHESAPEAKE DR. San Diego, CA 92123 | - | | | | | | | 816.20 |

Sheet no. __33__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,874.19

B6F (Official Form 6F) (12/07) - Cont.

In re　**California Business Furnishings, Inc.**　　　　　　　　　，　Case No. _____
　　　　　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **GLEIM-CROWN PUMP, INC.** **P.O. BOX 12585** **Fresno, CA 93778-2585** | - | | | | | | | 1,282.01 |
| Account No. | | Desk Chairs & More | | | | | | |
| **GLOBAL INDUSTRIES (DCM)** **44091 NOBEL DRIVE** **Fremont, CA 94538** | - | | | | | | | 9,295.87 |
| Account No. | | San Diego | | | | | | |
| **GLOBAL INDUSTRIES (SAN DIEGO)** **44091 NOBEL DRIVE** **Fremont, CA 94538** | - | | | | | | | 328.53 |
| Account No. | | | | | | | | |
| **GLOBAL INDUSTRIES, INC.** **44091 NOBEL DRIVE** **Fremont, CA 94538** | - | | | | | | | 26,777.45 |
| Account No. | | | | | | | | |
| **GOODGUYS TIRE CENTER, INC** **2478 SOUTH GOLDENSTATE BLVD** **Fresno, CA 93706** | - | | | | | | | 660.46 |

Sheet no. __**34**__ of __**90**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)　　38,344.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

WW-054

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **California Business Furnishings, Inc.**
_____,　　Case No. _____
　　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **GREAT OPENINGS** **P.O. BOX 910** **Traverse City, MI 49685-0910** | - | | | | | | | 6,864.00 |
| Account No. | | San Diego | | | | | | |
| **GRESSCO LTD.  (SD)** **P.O. BOX 339** **Waunakee, WI 53597-0339** | - | | | | | | | 100.00 |
| Account No. | | Desk Chairs & More | | | | | | |
| **GROUPE LACASSE (DCM)** **99 ST. PIERRE** **ST. PIERRE, QUEBEC J0H1W0** **CANADA** | - | | | | | | | 483.70 |
| Account No. | | | | | | | | |
| **GROUPE LACASSE (SD)** **99 ST. PIERRE** **ST. PIERRE, QUEBEC J0H1W0** **CANADA** | - | | | | | | | 888.36 |
| Account No. | | Customer Deposit | | | | | | |
| **GUARDIAN INDUSTRIES CORP.** **(CBF)** **11535 E. MOUNTAINVIEW** **KINGSBURG, CA 93631** | - | | | | | | | 12,687.00 |

Sheet no. __35__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)　21,023.06

B6F (Official Form 6F) (12/07) - Cont.

In re **California Business Furnishings, Inc.**                    Case No. _____
                                                        ,
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GUIDECRAFT (NV)**<br>**55509 HWY 19 WEST**<br>**P.O. BOX U**<br>**Winthrop, MN 55396** | | - | | | **Nevada Business Furnishings** | | | | 427.75 |
| Account No.<br><br>**H. WILSON COMPANY (NV)**<br>**555 WEST TAFT DRIVE**<br>**P.O. BOX 365**<br>**South Holland, IL 60473-0365** | | - | | | **Nevada Business Furnishings** | | | | 433.12 |
| Account No.<br><br>**HARTFORD (NV)**<br>**P.O. BOX 2907**<br>**Hartford, CT 06104-2907** | | - | | | **Nevada Business Furnishings** | | | | 1,422.46 |
| Account No.<br><br>**HAWORTH (CI)**<br>**ONE HAWORTH CENTER**<br>**Holland, MI 49423** | | - | | | **San Diego** | | | | 23,489.00 |
| Account No.<br><br>**HAWORTH (DCM)**<br>**FILE NO. 52595**<br>**Los Angles, CA 90074-2595** | | - | | | **Desk Chairs & More** | | | | 209,242.29 |

Sheet no. __36__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                235,014.62

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** _____ ,  Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HAWORTH, INC (SAN DIEGO) FILE NO. 52595 Los Angeles, CA 90074-2595 | | - | | | | | 123,000.00 |
| Account No. | | | Nevada Business Furnishings | | | | |
| HAYCOCK PETROLEUM (NV) P.O. BOX 1660 Las Vegas, NV 89125 | | - | | | | | 655.26 |
| Account No. | | | San Diego | | | | |
| HBF (CI) P.O. BOX 281970 Atlanta, GA 30384-1970 | | - | | | | | 14,375.60 |
| Account No. | | | | | | | |
| HEALTHCOMP ADMINISTRATORS 621 SANTA FE Fresno, CA 93721 | | - | | | | | 3,532.74 |
| Account No. | | | San Diego | | | | |
| HILTI INC. (SAN DIEGO) P.O. BOX 382002 Pittsburgh, PA 15250-8002 | | - | | | | | 701.31 |

Sheet no. __37__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **142,264.91**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-057          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** _____,   Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HILTI, INC.**<br>**PO Box 382002**<br>**Pittsburgh, PA 15250-8002** | - | | | | | | 3,251.53 |
| Account No. | | | Nevada Business Furnishings | | | | |
| **HOME DEPOT  (NV)**<br>**DEPT 32-2535664449**<br>**P.O. BOX 6031**<br>**The Lakes, NV 88901-6031** | - | | | | | | 1,154.75 |
| Account No. | | | | | | | |
| **Home Depot Credit Services**<br>**PO Box 6031**<br>**The Lakes  88901-6031** | - | | | | | | 2,000.82 |
| Account No. | | | San Diego | | | | |
| **HOME DEPOT CREDIT SERVICES  (CI)**<br>**P.O. BOX 6031**<br>**DEPT 32-2535657898**<br>**The Lakes, NV 88901-6031** | - | | | | | | 870.54 |
| Account No. | | | San Diego | | | | |
| **HON FULFILLMENT CENTER  (SD)**<br>**14998 CLEVELAND STREET  SUITE E**<br>**Spring Lake, MI 49456** | - | | | | | | 98.14 |

Sheet no. __38__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          7,375.78

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.**                          Case No. _____
                                                    ,
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HON INDUSTRIES** **200 Oak Street** **PO Box 1109** **Muscatine, IA 52761-0769** | - | | | | | | 54,540.75 |
| Account No. | | | San Diego | | | | |
| **HON INDUSTRIES  (SAN DIEGO)** **ACCOUNT # 011836-003** **Atlanta, GA 30384-4422** | - | | | | | | 17,107.65 |
| Account No. | | | Desk Chairs & More | | | | |
| **HON INDUSTRIES (DCM)** **200 OAK ST - PO BOX 1109** **Muscatine, IA 52761-7109** | - | | | | | | 167,110.70 |
| Account No. | | | Customer Deposit | | | | |
| **HONEYWELL AEROSPACE DE MEXICO,** **PO BOX 981195** **EL PASO, TX 79998-1195** | - | | | | | | 3,473.00 |
| Account No. | | | | | | | |
| **Horace and Delores Davidian** **4585 N. Van Ness** **Fresno, CA 93704** | - | | | | | | 350,000.00 |

Sheet no. __**39**__ of __**90**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          592,232.10

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**
_____,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**HOWARD'S RUG CO.  (SD)**<br>**6110 NANCY RIDGE DRIVE**<br>**San Diego, CA 92121** | - | | | **San Diego** | | | | 3,063.00 |
| Account No.<br><br>**HUMANSCALE CORP**<br>**P.O. BOX 1213**<br>**Newark, NJ 07101-1213** | - | | | | | | | 78,480.94 |
| Account No.<br><br>**HUMANSCALE CORP (DCM)**<br>**NEUTRAL BY DESIGN**<br>**10 Inverness Drive, E-Ste 100**<br>**Englewood, CO 80112** | - | | | **Desk Chairs & More** | | | | 46.00 |
| Account No.<br><br>**HUMANSCALE CORPORATION (SAN DIEGO)**<br>**10 INVERNESS DR. E-STE 100**<br>**Englewood, CO 80112** | - | | | **San Diego** | | | | 18,732.87 |
| Account No.<br><br>**ICW INSURANCE GROUP**<br>**11455 EL CAMINO REA**<br>**SAN DIEGO, CA 92130** | - | | | **Customer Deposit** | | | | 14,065.00 |

Sheet no. __**40**__ of __**90**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

114,387.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.** _____,   Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **IDEAL SAW WORKS** **351 "O" STREET** **Fresno, CA 93721** | - | | | | | | 72.75 |
| Account No. **IKON Financial Services** **P.O. Box 650073** **Dallas, TX 75265** | - | | Lease of Copier | | | | 8,929.44 |
| Account No. **INSCAPE (SAN DIEGO)** **67 TOLL ROAD** **HOLLAND LANDING** **ONTARIO, L9N 1H2, CANADA** | - | | San Diego | | | | 250.06 |
| Account No. **INSTALLATION SPECIALIST INC. (SD)** **800 MORSE AVE.** **Elk Grove, CA 60007** | - | | | | | | 16,100.00 |
| Account No. **INTEGRITY OFFICE INSTALLATIONS, INC.** **2425 W. 5075 SOUTH** **Roy, UT 84067** | - | | | | | | 1,415.00 |

Sheet no. __41__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            26,767.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                WW-061                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                              ,          Case No. _____
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | San Diego | | | | |
| **INTERNATIONAL PRINTING SOLUTIONS (SD) 8949 COMPLEX DRIVE San Diego, CA 92123** | - | | | | | | 1,289.50 |
| Account No. | | | | | | | |
| **INTERSPACE AIRPORT ADVERTISING P.O.BOX 847247 Dallas, TX 75284-7247** | - | | | | | | 1,185.00 |
| Account No. | | | Desk Chairs & More | | | | |
| **INWOOD OFFICE FURN(DCM) P.O. BOX 646 Jasper, MN 47547-0646** | - | | | | | | 3,614.40 |
| Account No. | | | Desk Chairs & More | | | | |
| **IRONWOOD MFG. INC. (DCM) P.O. BOX 1420 Missoula, MT 59806** | - | | | | | | 12,452.78 |
| Account No. | | | San Diego | | | | |
| **J.C. WHITE OFFICE FURNITURE (CI) 3501 COMMERCE PARKWAY Mirimar, FL 33025** | - | | | | | | 170.00 |

Sheet no. __**42**__ of __**90**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     18,711.68

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.**                              ,          Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>James Cox<br>Brawley Gettysburg<br>7550 N. Palm Ave., Ste. 202<br>Fresno, CA 93711 | | - | Lawsuit - Past Due Rent/Unlawful Detainer<br><br>09CECG00276 | | | | 600,000.00 |
| Account No.<br><br>James E. Salven<br>Chapter 7 Trustee<br>PO Box 25970<br>Fresno, CA 93729 | | - | Chapter 7 Trustee<br>Contract Interiors of San Diego, Inc.<br>Case No. 09-13258 | | | | 0.00 |
| Account No.<br><br>JASPER SEATING CO. INC.  (SD)<br>P.O. BOX 231<br>Jasper, IN 47547 | | - | San Diego | | | | 3,337.00 |
| Account No.<br><br>JOHN LAURENCE FURNITURE  (SD)<br>7711 AMIGOS AVE., STE A<br>Downey, CA 90242 | | - | San Diego | | | | 5,483.00 |
| Account No.<br><br>John Pagan<br>Hausmand & Sosa, LLC<br>18757 burbank Blvd., Ste. 305<br>Tarzana, CA 91356-6329 | | - | For Notice Purposes<br>08CECG04467DSB | | | | 0.00 |

Sheet no. __43__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **608,820.00**

B6F (Official Form 6F) (12/07) - Cont.

In re　　**California Business Furnishings, Inc.**　　　　　　　　　　　,　　Case No. _____

　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | Desk Chairs & More | | | | | | |
| JONTI-CRAFT　　(DCM) P.O.BOX 30,  171 HWY 68 Wabasso, MN 56293 | - | | | | | | | 1,702.87 |
| Account No. | | Nevada Business Furnishings | | | | | | |
| JONTI-CRAFT  (NV) P.O. BOX 30,  171 HWY 68 Wabasso, MN 56293 | - | | | | | | | 6,240.97 |
| Account No. | | San Diego | | | | | | |
| KEILHAUER  (CI) 1450 BIRCHMOUNT RD. SCARBOROUGH, ONTARIO MIP2E3 | - | | | | | | | 8,977.88 |
| Account No. | | | | | | | | |
| KERMAN TELEPHONE COMPANY 811 SOUTH MADERA AVENUE Madera, CA 93630 | - | | | | | | | 47.85 |
| Account No. | | | | | | | | |
| Key Equipment Finance Inc 1000 S. McCaslin Blvd. Louisville, CO 80027 | - | | | | | | | 55,375.00 |

Sheet no. __44__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　72,344.57

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **California Business Furnishings, Inc.**                          Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KNOLL, INC. P.O. BOX 157 Greenville, PA 18041 | - | | | | | | 271.51 |
| Account No. | | | | | | | |
| KOCH LOGISTICS SDS-12-2755 Minneapolis, MN 55486-2755 | - | | | | | | 722.84 |
| Account No. | | | Desk Chairs & More | | | | |
| KOCH LOGISTICS (DCM) SDS-12-2755 Minneapolis, MN 55486-2755 | - | | | | | | 13,480.58 |
| Account No. | | | San Diego | | | | |
| KOTCHER COMMUNICATIONS (SAN DIEGO) 17836 HIGHWAY 67 Ramona, CA 92065 | - | | | | | | 180.00 |
| Account No. | | | Customer Deposit | | | | |
| KRIS ENZENBACHER 34 KITTANSETT LOOP HENDERSON, NV 89052 | - | | | | | | 6,318.00 |

Sheet no. __45__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,972.93

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Credit Balance | | | | |
| KROEKER INC. 4627 S. CHESTNUT AVE. FRESNO, CA 93725 | - | | | | | | | 210.00 |
| Account No. | | | | Desk Chairs & More | | | | |
| KRUEGER INTERNATIONAL (DCM) P.O. BOX 8100 Green Bay, WI 54308-8100 | - | | | | | | | 357.70 |
| Account No. | | | | | | | | |
| KRUG  (SD) 421 MANITOU DRIVE KITCHENER, ONTARIO N2C 1L5 CANADA | | | | | | | | 6,887.36 |
| Account No. | | | | San Diego | | | | |
| L.E.I. MEDICAL GROUP  (CI) 9620 CHESAPEAKE DR., SUITE 104 San Diego, CA 92123 | - | | | | | | | 246.00 |
| Account No. | | | | | | | | |
| LABOR FINDERS OF SANTA MARIA 224 WEST MAIN STREET Santa Maria, CA 93454 | - | | | | | | | 5,830.54 |

Sheet no. __46__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,531.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.** _____,   Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | San Diego | | | | | | |
| **LABOR READY SOUTHWEST, INC (SAN DIEGO) P.O. BOX 31001-0257 Pasadena, CA 91110-0257** | - | | | | | | | 1,056.00 |
| Account No. | | Nevada Business Furnishings | | | | | | |
| **LABOR READY SOUTHWEST, INC. (NV) P.O. BOX 31001-0257 Pasadena, CA 91110-0257** | - | | | | | | | 758.26 |
| Account No. | | San Diego | | | | | | |
| **LANDSCAPE FORMS  (SD) 431 LAWNDALE AVE. Kalamazoo, MI 49048-9543** | - | | | | | | | 38,706.60 |
| Account No. | | | | | | | | |
| **LAS VEGAS MATERIAL HANDLING (NV) 4375 W. RENO STREET    STE#6 Las Vegas, NV 89118** | - | | | | | | | 640.00 |
| Account No. | | Desk Chairs & More | | | | | | |
| **LESRO INDUSTRIES  (DCM) 55 PETERS ROAD Bloomfield, CT 06002** | - | | | | | | | 1,071.18 |

Sheet no. __47__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          42,232.04

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                              ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | San Diego | | | | |
| LIBERTY STATION  (SD) C/O WALTERS MANAGEMENT 9665 Chesapeake Dr. #300 San Diego, CA 92123 | - | | | | | | 950.00 |
| Account No. | | | Customer Deposit | | | | |
| LISA CUTTS 6047 W. PINEDALE AVE. FRESNO, CA 93722 | - | | | | | | 524.00 |
| Account No. | | | San Diego | | | | |
| LOU CASPARY  (CI) 11727 BIRCH GLEN COURT San Diego, CA 92131 | - | | | | | | 32.33 |
| Account No. | | | Nevada Business Furnishings | | | | |
| LSI CORPORATION OF AMERICA (NV) P.O. BOX 49187 San Jose, CA 95161-9187 | - | | | | | | 65,663.11 |
| Account No. | | | Desk Chairs & More | | | | |
| LSI CORPORATION OF AMERICA INC. (DCM) P.O. BOX 49187 San Jose, CA 95161-9187 | - | | | | | | 27,527.00 |

Sheet no. __48__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    94,696.44

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

WW-068

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                           Case No. _____
                                                        ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | **Nevada Business Furnishings** | | | | | | |
| **LYON WORKSPACE PRODUCTS  (NV)** P.O. BOX 671 Aurora, IL 60507-0671 | - | | | | | | | 1,063.63 |
| Account No. | | | | | | | | |
| **MAGNA DESIGN** P.O. BOX 1354 Lynnwood, WA 98046 | - | | | | | | | 101,595.09 |
| Account No. | | **San Diego** | | | | | | |
| **MAGNA DESIGN  (CI)** P.O. BOX 1354 Lynnwood, WA 98046 | - | | | | | | | 214,255.13 |
| Account No. | | **San Diego** | | | | | | |
| **MAHARAM  (SAN DIEGO)** P.O. BOX 5937 Hauppauge, NY 11788-0183 | - | | | | | | | 1,742.14 |
| Account No. | | | | | | | | |
| **MARC LAWRENCE INTERIORS** 42307 OSGOOD ROAD, UNIT D Fremont, CA 94539 | - | | | | | | | 450.00 |

Sheet no. __49__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      319,105.99

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                                    ,          Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **For Notice Purposes** | | | | |
| Mark A. Feldman Feldman & Associates, Inc. 11030 Santa Monica Blvd., Ste. 109 Los Angeles, CA 90025 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MATSON ALARM CO., INC. 8401 N. FRESNO STREET Fresno, CA 93720 | - | | | | | | | 235.00 |
| Account No. | | | | | | | | |
| MAYER FABRICS 321 S. ALABAMA ST. Indianapolis, IN 46206-1812 | - | | | | | | | 622.27 |
| Account No. | | | | | | | | |
| McCALLUM & DeGOEDE 1322 EAST SHAW Fresno, CA 93710 | - | | | | | | | 6,370.00 |
| Account No. | | | | **Nevada Business Furnishings** | | | | |
| McGRAW HILL CONSTRUCTION (NV) 7625 COLLECTION CENTER DR. Chicago, IL 60693-0076 | - | | | | | | | 569.52 |

Sheet no. __50__ of __90__ sheets attached to Schedule of            Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)      7,796.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                                    ,          Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | San Diego | | | | | |
| **MEDIMPACT (SD)** 10680 Treena Street San Diego, CA 92131 | - | | | | | | | 2,893.74 |
| Account No. | | | | | | | | |
| **METRO PLEX WEB DESIGN, INC.** 2340 E. TRINITY MILLS RD. SUITE 300 Carrolton, TX 75006 | - | | | | | | | 195.00 |
| Account No. | | | | | | | | |
| **MID VALLEY CARDIOLOGY** 7033 N. FRESNO STREET, SUITE 301 Fresno, CA 93720 | - | | | | | | | 56.31 |
| Account No. | | | | | | | | |
| **MID VALLEY DISTRIBUTORS, INC.** 3886 EAST JENSEN Fresno, CA 93725 | - | | | | | | | 681.45 |
| Account No. | | | Desk Chairs & More | | | | | |
| **MIDWEST (DCM)** PO BOX 92461 Chicago, IL 60675-2461 | - | | | | | | | 4,052.32 |

Sheet no. __51__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     7,878.82

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.**                    ,          Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Nevada Business Furnishings | | | | |
| **MIDWEST FOLDING PRODUCTS (LAS VEGAS)** P.O. BOX 49143 San Jose, CA 95161-9143 | - | | | | | | 1,502.85 |
| Account No. | | | | | | | |
| **MILESTONE AV TECHNOLOGIES, INC.** NW 5661 PO Box 1450 Minneapolis, MN 55485-5661 | - | | | | | | 853.80 |
| Account No. | | | San Diego | | | | |
| **MISSION JANITORIAL SUPPLIES (CI) MISSION ABRASIVE SUPPLIES** 9292 Activity Road San Diego, CA 92126-4425 | - | | | | | | 562.78 |
| Account No. | | | | | | | |
| **MOBILE STORAGE GROUP** P.O.BOX 79149 Phoenix, AZ 85062-9149 | - | | | | | | 1,354.60 |
| Account No. | | | Nevada Business Furnishings | | | | |
| **MODULAR SYSTEMS  (NV)** 7652 E. GREENWAY RD.  STE. 103 Scottsdale, AZ 85260 | - | | | | | | 3,492.00 |

Sheet no. __52__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          7,766.03

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.**                              ,          Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | San Diego | | | | | | |
| MOTIVATIONAL SYSTEMS INC.  (SD) 2200 CLEVELAND AVE. National City, CA 91950-6412 | - | | | | | | | 2,754.35 |
| Account No. | | Desk Chairs & More | | | | | | |
| MOUNTAIN VIEW FRUIT  (DCM) 4275 AVENUE 416 Reedley, CA 93654 | - | | | | | | | 313.00 |
| Account No. | | San Diego | | | | | | |
| MY OFFICE  (CI) 9855 DISTRIBUTION AVE STE F San Diego, CA 92121 | - | | | | | | | 6,925.00 |
| Account No. | | | | | | | | |
| Nate Davidian 4585 N. Van Ness Fresno, CA 93704 | - | | | | | | | 38,567.00 |
| Account No. | | Desk Chairs & More | | | | | | |
| NATIONAL OFFICE FURN (DCM) 1600 ROYAL ST Jasper, IN 47549 | - | | | | | | | 29,294.71 |

Sheet no. __53__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          77,854.06

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.**          ,      Case No. _____

                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**NATIONAL OFFICE FURNITURE**<br>**1600 ROYAL STREET**<br>**Jasper, IN 47549** | - | | | | | | | 43,595.44 |
| Account No.<br><br>**NATIONAL OFFICE FURNITURE  (CI)**<br>**1600 ROYAL STREET**<br>**Jasper, IN 47549** | - | San Diego | | | | | | 5,840.03 |
| Account No.<br><br>**NATIONAL PUBLIC SEATING CORP.**<br>**(DCM)**<br>**149 ENTIN ROAD**<br>**Clifton, NJ 07014** | - | Desk Chairs & More | | | | | | 22,354.37 |
| Account No.<br><br>**NEMSCHOFF  (SD)**<br>**P.O. BOX 129**<br>**Sheboygan, WI 53082-0129** | - | San Diego | | | | | | 2,090.13 |
| Account No.<br><br>**NEOCASE  (DCM)**<br>**P.O. BOX 5658**<br>**Winston Salem, NC 27113-5658** | - | Desk Chairs & More | | | | | | 135.68 |

Sheet no. __**54**__ of __**90**__ sheets attached to Schedule of                  Subtotal
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)         74,015.65

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.**        Case No. _____

_____,

         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**NETSHOPS, INC./ROCKING CHAIRS (SD)**<br>**12720 I STREET, SUITE 200**<br>**Omaha, NE 68137** | - | | | | **San Diego** | | | | 7,557.08 |
| Account No.<br><br>**NEVADA CONSTRUCTION CLEAN UP INC. (NV)**<br>**2745 N. NELLIS**<br>**Las Vegas, NV 89115** | - | | | | **Nevada Business Furnishings** | | | | 2,275.00 |
| Account No.<br><br>**NEVIN GEHRIS (AGN FURNITURE)NEVIN GEHRIS**<br>**13201 EAST RIALTO**<br>**Sanger, CA 93657** | - | | | | | | | | 8,197.92 |
| Account No.<br><br>**NEVIN GEHRIS (DCM)**<br>**13201 EAST RIALTO**<br>**Sanger, CA 93657** | - | | | | **Desk Chairs & More** | | | | 976.50 |
| Account No.<br><br>**NEW HAVEN MOVING EQUIPMENT (CI)**<br>**PO Box 21817**<br>**Los Angeles, CA 90021-0817** | - | | | | **San Diego** | | | | 2,772.55 |

Sheet no. __55__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    21,779.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.**            ,     Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | | | | | |
| NEW HAVEN MOVING EQUIPMENT, CORP. PO Box 94033 Seattle, WA 98124-9433 | | - | | | | | | 12,711.29 |
| Account No. | | | | | | | | |
| NIENKAMPER  (SAN DIEGO) 257 FINCHDENE SQUARE  UNIT #6 SCABOROUGH, CANADA ONTARIO   M1X1B9 | | - | | | | | | 7,910.10 |
| Account No. | | | | Desk Chairs & More | | | | |
| NORCO (DCM) 7600 DE SMET ROAD Missoula, MT 59806 | | - | | | | | | 15,865.00 |
| Account No. | | | | Nevada Business Furnishings | | | | |
| NV ENERGY   (NEVADA POWER) P.O. BOX 30086 Reno, NV 89520-3086 | | - | | | | | | 435.65 |
| Account No. | | | | | | | | |
| OCCIDENTAL OF ELK HILLS, INC. ATTN: A/P 13TH FLOOR-ORACLE PO Box 1787 Addison, TX 75001-1787 | | - | | | | | | 95,345.55 |

Sheet no. __56__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    132,267.59

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** _____,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | San Diego | | | | | | |
| OCE IMAGISTICS INC. (CI) P.O. BOX 856193 Louisville, KY 40285-6193 | - | | | | | | | 3,078.92 |
| Account No. | | | | | | | | |
| OFFICE DEPOT P.O. BOX 70025 Los Angeles, CA 90074-0025 | - | | | | | | | 793.26 |
| Account No. | | Nevada Business Furnishings | | | | | | |
| OFFICE DEPOT (NV) P.O. BOX 70025 Los Angeles, CA 90074-0025 | - | | | | | | | 836.77 |
| Account No. | | San Diego | | | | | | |
| OFFICE DEPOT (SD) P.O. BOX 70025 Los Angeles, CA 90074-0025 | - | | | | | | | 775.44 |
| Account No. | | | | | | | | |
| OFFICE SOURCE P.O. BOX 31001-1044 Pasadena, CA 91110-1044 | - | | | | | | | 7,988.70 |

Sheet no. __57__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,473.09

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                    ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | **Desk Chairs & More** | | | | | | | |
| **OFFICE SOURCE  (DCM)** P.O. BOX 31001-1044 Pasadena, CA 91110-1044 | - | | | | | | | | 9,816.53 |
| Account No. | | **Nevada Business Furnishings** | | | | | | | |
| **OFFICE SOURCE  (NV)** P.O. BOX 31001-1044 Pasadena, CA 91110-1044 | - | | | | | | | | 401.39 |
| Account No. | | **San Diego** | | | | | | | |
| **OFFICE SYSTEMS INSTALLATIONS (CI)** 2240 MAIN STREET  #23 Chula Vista, CA 91911 | - | | | | | | | | 38,961.50 |
| Account No. | | | | | | | | | |
| **OFS SALES CORP.** P.O. BOX 633217 Cincinnati, OH 45263-3217 | - | | | | | | | | 381.73 |
| Account No. | | **Desk Chairs & More** | | | | | | | |
| **OKLAHOMA SOUND CORP (DCM)** 149 ENTIN ROAD Clifton, NJ 07014 | - | | | | | | | | 1,837.92 |
| Sheet no. **58** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | | 51,399.07 |

B6F (Official Form 6F) (12/07) - Cont.

In re **California Business Furnishings, Inc.**        Case No. _____
,
_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **Nevada Business Furnishings** | | | | |
| **ORKIN, INC.  (NV)** **8390 S. 4TH STREET** **Henderson, NV 89015** | - | | | | | | | 152.97 |
| Account No. | | | | **Nevada Business Furnishings** | | | | |
| **OUTDOOR CREATIONS  (NV)** **P.O. BOX 50** **Round Mountain, CA 96084** | - | | | | | | | 23,418.81 |
| Account No. | | | | **Customer Deposit** | | | | |
| **OVERSTREET & ASSOCIATES (CIF)** **1530 E SHAW AVE #102** **FRESNO, CA 93710** | - | | | | | | | 844.00 |
| Account No. | | | | **For Notice Purposes** | | | | |
| **Overstreet & Association** **Alfred Gallegos, Esq.** **1530 E. Shaw Ave., Ste. 102** **Fresno, CA 93710-8010** | - | | | | | | | 0.00 |
| Account No. | | | | **San Diego** | | | | |
| **PACIFIC COAST CONTRACT LIGHTING  (SD)** **20238 PLUMMER ST.** **Chatsworth, CA 91311** | - | | | | | | | 171.73 |

Sheet no. __59__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     24,587.51

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.** _____,     Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Palmer Hamilton, LLC**<br>143 S. Jackson Street, Ste. 1<br>Elkhorn, WI 53121 | - | | Lawsuit<br>08CECG04467DSB | | | | 0.00 |
| Account No.<br><br>**PALMER HAMILTON, LLC  (DCM)**<br>143 S. JACKSON ST. SUITE 1<br>Elkorn, WI 53121 | - | | Desk Chairs & More | | | | 131,982.23 |
| Account No.<br><br>**PANAMA-BUENA VISTA UNION S.D. (DCM)**<br>4200 ASHE ROAD<br>Bakersfield, CA 93313 | - | | Desk Chairs & More | | | | 54.01 |
| Account No.<br><br>**PAOLI, INC. (DCM)**<br>13360 COLLECTIONS CENTER DRIVE<br>Chicago, IL 60693 | - | | Desk Chairs & More | | | | 68.40 |
| Account No.<br><br>**PARAMOUNT PEST CONTROL SERVICE INC**<br>Fresno, CA 93722 | - | | | | | | 100.00 |

Sheet no. __60__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          132,204.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **California Business Furnishings, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PATRICIAN FURNITURE COMPANY 1107 W. MARKET CENTER DRIVE High Point, NC 27261 | | - | | | | | 186.60 |
| Account No. | | | San Diego | | | | |
| PATRICIAN FURNITURE COMPANY (SD) 1107 W. MARKET CENTER DRIVE High Point, NC 27261 | | - | | | | | 125.00 |
| Account No. | | | | | | | |
| PATTON AIR CONDITIONING 272 N. PALM AVENUE Fresno, CA 93701 | | - | | | | | 1,399.25 |
| Account No. | | | For Notice Purposes | | | | |
| Paul J. Bauer Dowling Aaron & Keeler, Inc. 8080 N. Palm, Third Floor Fresno, CA 93711 | | - | | | | | 0.00 |
| Account No. | | | San Diego | | | | |
| PAULUS ENTERPRISES LLC (CI) 6060 BUSINESS CENTER COURT San Diego, CA 92154 | | - | | | | | 12,675.63 |

Sheet no. __61__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     14,386.48

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**
_____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PBCC**<br>**P.O. BOX 856460**<br>**Louisville, KY 40285-6460** | - | | | | | | 1,002.44 |
| Account No.<br><br>**PBCC (CI)  GLOBAL FINANCIAL SERVICES**<br>**P.O. BOX 856460**<br>**Louisville, KY 40285-6460** | | San Diego | | | | | 678.47 |
| Account No.<br><br>**PENSKE TRUCK LEASING CO.,L.P.**<br>**P.O. BOX 7429**<br>**Pasadena, CA 91109-7429** | - | | | | | | 361.00 |
| Account No.<br><br>**PEPCO (DCM)**<br>**1929 COUNTY ROAD 1510**<br>**Moberly, MO 65270** | - | Desk Chairs & More | | | | | 20,650.25 |
| Account No. **640-9;491-3;648-9;729-5;984-5**<br><br>**PG&E**<br>**Box 997300**<br>**Sacramento, CA 95899-7300** | - | Utilities | | | | | 6,100.00 |

Sheet no. __62__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 28,792.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                    ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Desk Chairs & More | | | | |
| PHYLLIS TOWNSLEY  (DCM) 51 BARSTOW AVE  #314 Clovis, CA 93612 | | - | | | | | | 28.94 |
| Account No. | | | | | | | | |
| PHYSICIAN SALES & SERVICE 3103 E. BROADWAY RD.  #100 Phoenix, AZ 85040 | | - | | | | | | 0.00 |
| Account No. | | | | San Diego | | | | |
| PICCADILLY INN    (CI) 2305 W. SHAW AVE Fresno, CA 93711 | | - | | | | | | 692.16 |
| Account No. | | | | San Diego | | | | |
| PITNEY BOWES (CI) P.O. BOX 856390 Louisville, KY 40285-6390 | | - | | | | | | 14.95 |
| Account No. | | | | San Diego | | | | |
| PITNEY BOWES (CI) P.O. BOX 856042 Louisville, KY 40285-6042 | | - | | | | | | 200.00 |

Sheet no. __63__ of __90__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    936.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-083                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.**               ,      Case No. _____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PITNEY BOWES INC.** P.O. BOX 856390 Louisville, KY 40285-6390 | - | | | | | | 264.00 |
| Account No. | | | Lease of forklift | | | | |
| **Popular Leasing** 15933 Clayton Road, Ste. 200 Ballwin, MO 63011 | - | | | | | | 14,827.98 |
| Account No. | | | San Diego | | | | |
| **POPULAR LEASING USA INC. (SD)** LOCKBOX #771922 1922 SOLUTIONS CENTER Chicago, IL 60677-1009 | - | | | | | | 920.70 |
| Account No. | | | | | | | |
| **PRICE ASSOCIATES INSURANCE SERVICES** 5709 N. WEST AVENUE Fresno, CA 93711 | - | | | | | | 242.47 |
| Account No. | | | Customer Deposit | | | | |
| **PRICE PAIGE & CO ACCOUNTANCY CORP** 677 SCOTT AVE CLOVIS, CA 93612 | - | | | | | | 875.00 |

Sheet no. __64__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **17,130.15**

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.**                          ,    Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **PROFESSIONAL CONSTRUCTORS, INC.** 5635 STRATFORD CIRCLE,  STE C-45 Stockton, CA 95207 | - | | | | | | | 43.20 |
| Account No. | | | | | | | | |
| **PURCHASE POWER** P.O. BOX 856042 Louisville, KY 40285-6042 | - | | | | | | | 177.71 |
| Account No. | | San Diego | | | | | | |
| **PUREFLO  (SAN DIEGO)** 7737 MISSION GORGE RD. Santee, CA 92071-3306 | - | | | | | | | 709.62 |
| Account No. | | | | | | | | |
| **R. JORGENSON COMPANY** 2895 SOUTH 300 WEST Salt Lake City, UT 84115 | - | | | | | | | 3,565.00 |
| Account No. | | Nevada Business Furnishings | | | | | | |
| **R.H. DONNELLEY  (NV)** 8400 INNOVATION WAY Chicago, IL 60682-0084 | - | | | | | | | 635.14 |

Sheet no.  **65**  of  **90**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   5,130.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.**                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | San Diego | | | | | | |
| **RAYNOR MARKETING, LTD  (SAN DIEGO) 525 HEMPSTEAD TURNPIKE West Hempstead, NY 11552-1155** | - | | | | | | | 2,688.30 |
| Account No. | | San Diego | | | | | | |
| **RECONDITIONED SYSTEMS, INC. (CI) 2636 SOUTH WILSON STREET Temple, AZ 85282** | - | | | | | | | 24.00 |
| Account No. | | San Diego | | | | | | |
| **REDHILL REALITY ADVISORS, LLC (SD) HIGHLANDS CORP.  CTR, STE 160 12760 HIGH BLUFF DRIVE San Diego, CA 92130** | - | | | | | | | 1,313.31 |
| Account No. | | San Diego | | | | | | |
| **REGENTS SQUARE LA JOLLA LLC (SD) DEPARTMENT #8011 Los Angeles, CA 90084-8011** | - | | | | | | | 21,377.31 |
| Account No. | | | | | | | | |
| **RELIABLE GRAPHICS 15013 CALIFA STREET Van Nuys, CA 91411** | - | | | | | | | 15.00 |

Sheet no. __66__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          25,417.92

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.**                                    ,    Case No. _____
                                                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| REMEDY   (SELECT STAFFING) FILE # 92460 Los Angeles, CA 90074-2460 | - | | | | | | | | 29,370.89 |
| Account No. | | San Diego | | | | | | | |
| RENO CONTRACTING, INC.  (SD) 1450 FRAZEE RD. #100 San Diego, CA 92108 | - | | | | | | | | 1,800.00 |
| Account No. | | Nevada Business Furnishings | | | | | | | |
| REPUBLIC SERVICES, INC.  (NV) P.O. BOX 98508 Las Vegas, NV 89193 | - | | | | | | | | 34.45 |
| Account No. | | Desk Chairs & More | | | | | | | |
| RETIREMENT PLAN CONSULTANTS (DCM) 1080 W. SHAW AVE.,  SUITE 101 Fresno, CA 93711 | - | | | | | | | | 54.00 |
| Account No. | | Desk Chairs & More | | | | | | | |
| RICHARD HEATH & ASSOCIATES (DCM) 590 W. LOCUST Fresno, CA 93650 | - | | | | | | | | 740.00 |

Sheet no. __**67**__ of __**90**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          31,999.34

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.** _____ ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Southwest Business Furnishings, Inc. | | | | |
| Richard-Wilcox, Inc. 600 South Lake Street Aurora, IL 60506 | | - | | | | | | 2,883.83 |
| Account No. | | | | | | | | |
| RICHARDS CUSTOM UPHOLSTERY 3133 N. BRYAN Fresno, CA 93722 | | - | | | | | | 240.00 |
| Account No. | | | | San Diego | | | | |
| RICHARDS WILCOX (SD) 35242 EAGLE WAY Chicago, IL 60678-1352 | | - | | | | | | 2,790.80 |
| Account No. | | | | San Diego | | | | |
| RICHELIEU DETROIT (SD) 7021 STERLING PONDS BLVD. Serling Heights, MI 48312-5809 | | - | | | | | | 1,125.60 |
| Account No. | | | | Desk Chairs & More | | | | |
| ROADRUNNER TRANSPORTATION SER. (DCM) 3576 PAYSPHERE CIRCLE Chicago, IL 60674 | | - | | | | | | 181.94 |
| Sheet no. __68__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 7,222.17 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                         Case No. _____
                                                    ,
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Robyn Davidian** <br> **4720 N. Arcade** <br> **Fresno, CA 93704** | - | | | | | | 561,000.00 |
| Account No. <br><br> **Robyn Davidian** <br> **4720 N. Arcade** <br> **Fresno, CA 93704** | - | | Salary owed 2001-2008 | | | | 350,000.00 |
| Account No. <br><br> **ROCK CHURCH  (CI)** <br> **2277 ROSECRANS ST** <br> **San Diego, CA 92106** | - | | San Diego | | | | 16,139.72 |
| Account No. <br><br> **RUIZ FOOD PRODUCTS, INC.** <br> **501 SOUTH ALTA AVE.** <br> **Dinuba, CA 93618** | - | | | | | | 3,033.00 |
| Account No. <br><br> **RYDER TRANSPORTATION SERVICES** <br> **LOCKBOX FILE #56347** <br> **Los Angeles, CA 90074-6347** | - | | | | | | 1,772.49 |

Sheet no. __69__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 931,945.21 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    WW-089                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re　**California Business Furnishings, Inc.**　　　　　　　Case No. _____
　　　　　　　　　　　　　　　　　　　　　　　　　　　,
　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**SAIA MOTOR FREIGHT LINE, INC. (DCM)**<br>**P.O. BOX 100816**<br>**Pasadena, CA 91189-0816** | - | | | Desk Chairs & More | | | | 384.12 |
| Account No.<br><br>**SAIC  (SD)**<br>**10260 CAMPUS POINT DR LOC 461, MS E-2**<br>**San Diego, CA 92121** | - | | | San Diego | | | | 5,038.71 |
| Account No.<br><br>**SAINT AGNES MEDICAL CENTER**<br>**PO BOX 27740**<br>**FRESNO, CA 93729** | - | | | Customer Deposit | | | | 746.00 |
| Account No.<br><br>**SAN DIEGO GAS & ELECTRIC  (CI)**<br>**P.O. BOX 25111**<br>**Santa Ana, CA 92799-5111** | - | | | | | | | 682.73 |
| Account No.<br><br>**SAN DIEGO PALLETS, INC.  (SD)**<br>**1031 BAY BLVD.  SUITE A**<br>**Chula Vista, CA 91911** | - | | | San Diego | | | | 100.00 |

Sheet no. __70__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　**6,951.56**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                                    ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | San Diego | | | | | | |
| SAN DIEGO STATE UNIVERSITY (SD) ATTN: ACCOUNTS PAYABLE 5500 CAMPANILE DR. MAIL CODE 1611 AD116 San Diego, CA 92182-1611 | | - | | | | | | 2,000.00 |
| Account No. | | Personal Guarantee | | | | | | |
| SAUDER MANUFACTURING COMPANY P.O.BOX 230 Archbold, OH 43502 | | - | | | | | | 45,643.90 |
| Account No. | | Nevada Business Furnishings | | | | | | |
| SCHNEIDER LOGISTICS (NV) ONE NORTH DEARBORN STREET, SUITE 1100 Chicago, IL 60602 | | - | | | | | | 22,486.00 |
| Account No. | | Desk Chairs & More | | | | | | |
| SCHNEIDER NATIONAL (DCM) 2567 PAYSPHERE CIRCLE Chicago, IL 60674 | | - | | | | | | 2,895.70 |
| Account No. | | Desk Chairs & More | | | | | | |
| SCHOLAR CRAFT (DCM) P.O.BOX 170748 Birmingham, AL 35217 | | - | | | | | | 1,812.00 |

Sheet no. __71__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    74,837.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                         ,     Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SCHWAB  (DCM)**<br>**P.O. BOX 5088**<br>**Lafayette, IN 47903** | - | | | **Desk Chairs & More** | | | | 2,244.00 |
| Account No.<br><br>**SECURITY FIRST BANK**<br>**3720 N BLACKSTONE AVE**<br>**FRESNO, CA 93726-5306** | - | | | **Customer Deposit** | | | | 3,143.00 |
| Account No.<br><br>**SEGIS USA**<br>**3431 W. ANDREW JOHNSON HWY**<br>**Morristown, TN 37814** | - | | | | | | | 797.68 |
| Account No.<br><br>**SELECT BUSINESS SYSTEMS**<br>**550 W. LOCUST AVE**<br>**Fresno, CA 93650** | - | | | | | | | 5,641.34 |
| Account No.<br><br>**SHAIN/SHOP-BILT, INC.- (DCM)**<br>**509 HEMLOCK STREET**<br>**Philipsburg, PA 16866** | - | | | **Desk Chairs & More** | | | | 41,012.10 |

Sheet no. __**72**__ of __**90**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     52,838.12

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** _____ ,          Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SHAW INDUSTRIES, INC. FILE 56908 Los Angeles, CA 90074-6908 | | - | | | | | | 25,837.86 |
| Account No. | | San Diego | | | | | | |
| SHER-DEL TRANSFER (CI) 247 METROPOLITAN AVE. Brooklyn, NY 11211 | | - | | | | | | 2,046.20 |
| Account No. | | Desk Chairs & More | | | | | | |
| SHIFFLER EQUIPMENT SALES (DCM) P.O. BOX 232 Chardon, OH 44224 | | - | | | | | | 1,471.10 |
| Account No. | | San Diego | | | | | | |
| SIERRA SPRINGS (SAN DIEGO) 6922 MAURY DR. San Diego, CA 92119 | | - | | | | | | 151.50 |
| Account No. | | Desk Chairs & More | | | | | | |
| SIT ON IT (FRESNO -DCM) EXEMPLIS CORPORATION PO Box 809036 Chicago, IL 60680-9036 | | - | | | | | | 345.20 |

Sheet no. __73__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          29,851.86

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-093          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | San Diego | | | | |
| SIT ON IT SEATING  (SAN DIEGO) EXEMPLIS CORPORATION PO Box 809036 Chicago, IL 60680-9036 | - | | | | | | 811.80 |
| Account No. | | | | | | | |
| SIT ON IT, INC. (FRESNO -CBF) EXEMPLIS CORPORATION PO Box 809036 Chicago, IL 60680-9036 | - | | | | | | 12,341.80 |
| Account No. | | | | | | | |
| SMART TECHNOLOGIES CORP. 1207 11 Avenue SW Suite 300 Calgary, Canada T3C0M5 | - | | | | | | 955.00 |
| Account No. | | | Desk Chairs & More | | | | |
| SMART TECHNOLOGIES INC.(DCM) 3636 RESEARCH ROAD, N.W. CALGARY, AB T2L  1Y1  CANADA | - | | | | | | 15,224.00 |
| Account No. | | | | | | | |
| SMITH SYSTEM P.O. BOX 860415 Plano, TX 75086 | - | | | | | | 1,842.00 |

Sheet no. __74__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          31,174.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.** _____,     Case No. _____

                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SMITH SYSTEM (DCM)**<br>P.O.BOX 860415<br>Plano, TX 75086 | - | | **Desk Chairs & More** | | | | 90,514.18 |
| Account No.<br><br>**Sommers & Schwartz, Frank Sommers**<br>550 California Street<br>Suite 700<br>San Francisco, CA 94104 | - | | **Attorney for Sagus International, Inc.** | | | | 0.00 |
| Account No.<br><br>**SOUND CRAFT SYSTEMS**<br>1584 PETIT JEAN MTN. RD<br>Morriton, AR 72110 | - | | | | | | 2,221.35 |
| Account No.<br><br>**SOURCE INTERNATIONAL (CI)**<br>545 HARTFORD TURNPIKE<br>Shrewsbury, MA 01545 | - | | **San Diego** | | | | 346.82 |
| Account No.<br><br>**SOUTHWEST GAS CORPORATION (NV)**<br>P.O. BOX 98890<br>Las Vegas, NV 89150-0101 | - | | **Nevada Business Furnishings** | | | | 366.13 |

Sheet no. __75__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **93,448.48**

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** _____,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | San Diego | | | | | | |
| SPACECO BUSINESS SOLUTIONS, INC. (SAN DI 13100 EAST ALBROOK DRIVE  SUITE 100 Denver, CO 80239 | - | | | | | | | 4,229.50 |
| Account No. | | San Diego | | | | | | |
| SPEC FURNITURE  (SD) 165 CITY VIEW DRIVE TORONTO, ONTARIO  M9W 5B1 CANADA | - | | | | | | | 9,471.31 |
| Account No. | | San Diego | | | | | | |
| SPECIAL MADE GOODS & SERVICES, INC. (CI 141 MARCEL DRIVE Winchester, VA 22602-4844 | - | | | | | | | 2,486.00 |
| Account No. | | | | | | | | |
| SPECTERA, INC. LOCKBOX 6062 Philadelphia, PA 19170-6062 | - | | | | | | | 131.68 |
| Account No. | | | | | | | | |
| SPRINT P.O. BOX 4181 Carol Stream, IL 60197-4181 | - | | | | | | | 8,839.74 |

Sheet no. __76__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    25,158.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.**         ,     Case No. _____

                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ST. TIMOTHY CHAIR P.O. BOX 2427 Hickory, NC 28603 | | - | | | | | 34.00 |
| Account No. | | | Nevada Business Furnishings | | | | |
| STAR INSURANCE COMPANY (NEVADA) P.O. BOX 31130 Tampa, FL 33631-3130 | | | | | | | 1,113.58 |
| Account No. | | | | | | | |
| STATE CENTER COMMUNITY COLLEGE 1525 E. WELDON Fresno, CA 93704 | | - | | | | | 485.89 |
| Account No. | | | Desk Chairs & More | | | | |
| STOCKTON UNIFIED SCHOOL DISTRICT  (DCM) 701 N. MADISON Stockton, CA 95202 | | - | | | | | 108.00 |
| Account No. | | | | | | | |
| SUBURBAN PROPANE 2874 S. CHERRY AVENUE Fresno, CA 93706-5405 | | - | | | | | 389.58 |

Sheet no. __77__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

              Subtotal      (Total of this page)      2,131.05

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                    ,          Case No. _____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | San Diego | | | | | | |
| SURFACE WORKS  (SD) 7821 S. 10TH STREET Oakcreek, WI 53154 | - | | | | | | | 15,700.68 |
| Account No. | | San Diego | | | | | | |
| SWEETWATER AUTHORITY  (SD) P.O. BOX 2328 Chula Vista, CA 91912-2328 | - | | | | | | | 353.50 |
| Account No. | | Customer Deposit | | | | | | |
| TABLE MOUNTAIN CASINO & BINGO 8184 TABLE MOUNTAIN ROAD FRIANT, CA 93626 | - | | | | | | | 6,656.00 |
| Account No. | | Nevada Business Furnishings | | | | | | |
| TCI LEASING/RENTALS  (NV) 4950 TRIGGS STREET Commerce, CA 90022 | - | | | | | | | 4,119.70 |
| Account No. | | San Diego | | | | | | |
| TEK WORKS, INC.  (SD) 13000 GREGG STREET Poway, CA 92064 | - | | | | | | | 6,479.00 |

Sheet no.  __78__  of  __90__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    33,308.88

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    WW-098                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                    ,   Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                        |   |   | Desk Chairs & More |   |   |   |   |
| **TEL-TEC SECURITY SYSTEMS, INC. (DCM) 5020 LISA MARIE COURT Bakersfield, CA 93313** |   | - |   |   |   |   | 4,801.33 |
| Account No.                                        |   |   | San Diego |   |   |   |   |
| **TELDATA  (CI) 9085 AERO DRIVE San Diego, CA 92123** |   | - |   |   |   |   | 36.64 |
| Account No.                                        |   |   |   |   |   |   |   |
| **TELEPACIFIC COMMUNICATIONS P.O. BOX 526015 Sacramento, CA 95852-6015** |   | - |   |   |   |   | 1,163.10 |
| Account No.                                        |   |   | San Diego |   |   |   |   |
| **TELEPACIFIC COMMUNICATIONS (SAN DIEGO) P.O. BOX 526015 Sacramento, CA 95852-6015** |   | - |   |   |   |   | 5,171.13 |
| Account No.                                        |   |   |   |   |   |   |   |
| **TENNSCO 201 TENNSCO DRVIE Nashville, TN 37055-0606** |   | - |   |   |   |   | 173.03 |

Sheet no. __79__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               11,345.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    WW-099                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **California Business Furnishings, Inc.**              ,    Case No. _____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Desk Chairs & More | | | | |
| **TENNSCO (DCM)**<br>**201 TENNSCO DRIVE**<br>**Nashville, TN 37055-0606** | - | | | | | | 1,269.75 |
| Account No. | | | Desk Chairs & More | | | | |
| **TEXWOOD FURNITURE, LTD. (DCM)**<br>**1203 INDUSTRIAL BLVD**<br>**Cameron, TX 76520** | - | | | | | | 8,977.00 |
| Account No. | | | | | | | |
| **THE GUNLOCKE COMPANY**<br>**1 GUNLOCKE DRIVE**<br>**Wayland, NY 14572** | - | | | | | | 1,038.40 |
| Account No. | | | San Diego | | | | |
| **THE HARTER GROUP (CI)**<br>**11451 HARTER DRIVE**<br>**Middlebury, IN 46540** | - | | | | | | 1,618.73 |
| Account No. | | | San Diego | | | | |
| **THE MOVING COMPANY (SD)**<br>**1669 BRANDYWINE AVE.**<br>**Chula Vista, CA 91911** | - | | | | | | 1,250.00 |

Sheet no. **80** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    14,153.88

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037       WW-100       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.** _____,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Thomas Boehm**<br>**Attorney At Law**<br>3419 W. Shaw Ave., Ste. 102<br>Fresno, CA 93711-3204 | - | | Attorney for James Cox<br>09CECG00276 | | | | 0.00 |
| Account No.<br><br>**TIME WARNER CABLE  (SD)**<br>**10450 PACIFIC CENTER CT**<br>San Diego, CA 92121 | - | | San Diego | | | | 10,157.00 |
| Account No.<br><br>**TMS TECHNOLOGIES, INC  (CI)**<br>**1900 BEL AIRE DRIVE**<br>Glendale, CA 91201 | - | | San Diego | | | | 154.55 |
| Account No.<br><br>**Toyota Leasing**<br>**TQI Exchange, LLC**<br>PO Box 3457<br>Torrance, CA 90510-3457 | - | | Lease of Toyota Forklift | | | | 9,036.00 |
| Account No.<br><br>**TOYOTA MATERIAL HANDLING**<br>**31010 SAN ANTONIO STREET**<br>Hayward, CA 94544 | - | | | | | | 1,654.19 |

Sheet no. **81** of **90** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **21,001.74**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          WW-101                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                              Case No. _____
                                                                    ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | San Diego | | | | | | |
| **TOYOTA MOTOR CREDIT CORP. (SAN DIEGO) COMMERCIAL FINANCE** Carol Stream, IL 60132-2431 | - | | | | | | | 1,113.21 |
| Account No. | | | | | | | | |
| **TRANSAMERICA ASSURANCE COMPANY** P.O. BOX 8160 Little Rock, AR 72203-8160 | - | | | | | | | 16.60 |
| Account No. | | Desk Chairs & More | | | | | | |
| **TULARE CITY SCHOOL DISTRICT (DCM)** **600 NORTH CHERRY** **Tulare, CA 93724** | - | | | | | | | 55.68 |
| Account No. | | | | | | | | |
| **TW TELECOM** 10475 Park Meadows Drive Littleton, CO 80124 | - | | | | | | | 3,492.54 |
| Account No. | | Lease of copiers | | | | | | |
| **Tygris Vendor Finance fdba US Express Leasing Dept. #1608 Denver, CO 80291-1608** | - | | | | | | | 50,155.00 |

Sheet no. __82__ of __90__ sheets attached to Schedule of                                    Subtotal                  54,833.03
Creditors Holding Nonpriority Claims                                               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                          ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | San Diego | | | | |
| UCKOR SPRADLING METZGER & WYNNE  (SD) 3043 FOURTH AVE. San Diego, CA 92101 | | - | | | | | 1,937.42 |
| Account No. | | | San Diego | | | | |
| ULINE  (SAN DIEGO) 2200 S. Lakeside Drive Waukegan, IL 60085 | | - | | | | | 448.00 |
| Account No. | | | Nevada Business Furnishings | | | | |
| ULTRA PLAY SYSTEMS, INC. (NV) 1675 LOCUST STREET Red Bud, IL 62278 | | - | | | | | 5,765.61 |
| Account No. | | | Nevada Business Furnishings | | | | |
| UMBRELLA WAREHOUSE  (NV) A DIVISION OF BVI 221 RIVER ROCK BLVD. Murfreesboro, TN 37128 | | - | | | | | 2,151.00 |
| Account No. | | | Nevada Business Furnishings | | | | |
| UNITED BROTHERHOOD OF CARPENTERS  (NV) 6801 PLACID STREET Las Vegas, NV 89119 | | - | | | | | 2,397.21 |

Sheet no. __83__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          12,699.24

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re　　**California Business Furnishings, Inc.**　　　　　　　　　　　，　　Case No. _____
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **UNITED PARCEL SERVICE** P.O. BOX 894820 Los Angeles, CA 90189-4820 | | - | | | | | 669.22 |
| Account No. **United Parcel Service** P.O. Box 894820 Los Angeles, CA 90189-4820 | | - | | | | | 59.00 |
| Account No. **United States Trustee's Office** 2500 Tulare Street, Suite 1401 Fresno, CA 93721 | | - | For Notice Purposes | | | | 0.00 |
| Account No. **UNITED STATIONERS (CI)** 2000 WOLF BUSINESS PARK Greenville, IL 62246 | | - | San Diego | | | | 134.87 |
| Account No. **UNITED STATIONERS (SAN DIEGO)** PO Box 31001-0284 Pasadena, CA 91110-0284 | | - | | | | | 5,012.53 |

Sheet no. __84__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)　　5,875.62

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                              , Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Desk Chairs & More | | | | |
| **UNITED STATIONERS FURN DIV (DCM) P.O. BOX 31001-0284 Pasadena, CA 91110-0284** | - | | | | | | 9,751.08 |
| Account No. | | | San Diego | | | | |
| **VALENCIA'S DIESEL (CI) 876 ADA STREET Chula Vista, CA 91911** | - | | | | | | 360.00 |
| Account No. | | | | | | | |
| **VALLEY TELECOM 2004 N. FINE AVE. #102 Fresno, CA 93727** | - | | | | | | 1,746.21 |
| Account No. | | | San Diego | | | | |
| **VIA, INC. (SD) 3987 PAYSPHERE CIRCLE Chicago, IL 60674-3987** | - | | | | | | 11,437.02 |
| Account No. | | | Desk Chairs & More | | | | |
| **VIDEO FURNITURE INTERNATIONAL INC. (DCM) 190 DON HILLOCK DRIVE AURORA, ON  L4G  0G9  CANADA** | - | | | | | | 9,115.00 |

Sheet no. __85__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 32,409.31 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.** _____ ,    Case No. _____
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | San Diego | | | | |
| VISA  (CI) P.O. BOX 30131 Tampa, FL 33630-3131 | - | | | | | | 4,879.26 |
| Account No. | | | Nevada Business Furnishings | | | | |
| VISA  (NV) P.O. BOX 30131 Tampa, FL 33630-3131 | - | | | | | | 10,334.40 |
| Account No. | | | | | | | |
| VISALIA UNIFIED SCHOOL DISTRICT 5000 W. CYPRESS AVENUE Visalia, CA 93277-8300 | - | | | | | | 81.19 |
| Account No. | | | San Diego | | | | |
| VISUAL SCIENCES  (SD) 10182 TELESIS COURT San Diego, CA 92121 | - | | | | | | 90.00 |
| Account No. | | | | | | | |
| WABASH VALLEY MFG. 5298 PAYSPHERE CIRCLE Chicago, IL 60674 | - | | | | | | 5,901.13 |

Sheet no. __**86**__ of __**90**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 21,285.98

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                    ,          Case No. _____
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WEBCOAT** P.O. BOX 3160 McAlester, OK 74502 | - | | | | | | 270.54 |
| Account No. | | | Desk Chairs & More | | | | |
| **WEBCOAT PRODUCTS (DCM)** P.O.BOX 3160 McAlester, OK 74502 | - | | | | | | 38,082.66 |
| Account No. | | | San Diego | | | | |
| **WEGMAN ASSOCIATES, INC.  (SD)** 7454 BROKERAGE DR. Orlando, FL 32809 | - | | | | | | 676.00 |
| Account No. | | | | | | | |
| **WEST COAST SKIN & CANCER MEDICAL CENTER** 7055 FRESNO STREET Fresno, CA 93720 | - | | | | | | 14,121.01 |
| Account No. | | | | | | | |
| **WESTECH SYSTEM INC.** 827 JEFFERSON AVE. Clovis, CA 93612 | - | | | | | | 526.04 |

Sheet no.  __87__  of  __90__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                           53,676.25
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **California Business Furnishings, Inc.**                                    ,          Case No. _____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | San Diego | | | | |
| **WESTERN LIGHT SOURCE  (SD)** **3944 MURPHY CANYON ROAD** **San Diego, CA 92123** | - | | | | | | 1,705.03 |
| Account No. | | | | | | | |
| **WINSTON CONTRACT** **BROWN JORDAN CO.** **PO Box 868** **Haleville, AL 35565** | - | | | | | | 5,935.03 |
| Account No. | | | San Diego | | | | |
| **WOOD TECH  (CI)** **4611 MALAT STREET** **Oakland, CA 94601** | - | | | | | | 435.75 |
| Account No. | | | | | | | |
| **WORKRITE ERGONOMICS** **1450 TECHNOLOGY LANE** **Petaluma, CA 94954** | - | | | | | | 25,220.00 |
| Account No. | | | Nevada Business Furnishings | | | | |
| **WORKRITE ERGONOMICS  (NV)** **1450 TECHNOLOGY LANE** **Petaluma, CA 94954** | - | | | | | | 729.00 |

Sheet no. __88__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,024.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    WW-108                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                                    Case No. _____
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.  **WORKRITE ERGONOMICS  (SAN DIEGO)** **14989 COLLECTIONS CENTER DRIVE** **Chicago, IL 60693** | - | | | San Diego | | | | 1,031.56 |
| Account No.  **WORKRITE ERGONOMICS (DCM)** **1450 TECHNOLOGY LANE** **Petaluma, CA 94954** | - | | | Desk Chairs & More | | | | 10,486.06 |
| Account No.  **YELLOW TRANSPORTATION, INC. (DCM)** **P.O. BOX 100299** **Pasadena, CA 91189-0299** | - | | | Desk Chairs & More | | | | 119.55 |
| Account No.  **YPO SAN JOAQUIN VALLEY** **P.O. BOX 9455** **Fresno, CA 93792** | - | | | | | | | 4,000.00 |
| Account No.  **Z BLINDS** **680 P STREET, SUITE B** **Fresno, CA 93721** | - | | | | | | | 1,702.88 |

Sheet no. __89__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   17,340.05

B6F (Official Form 6F) (12/07) - Cont.

In re   **California Business Furnishings, Inc.**                    ,          Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ZEE MEDICAL SERVICE COMPANY** **4221 W. SIERRA MADRE #104** **Fresno, CA 93722-3978** | - | | | | | | 47.40 |
| Account No. | | San Diego | | | | | |
| **ZEPHYR PAINTING, INC.  (SD)** **4999 BALTIMORE DRIVE  #A** **La Mesa, CA 91941** | - | | | | | | 1,143.00 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| Sheet no. **90** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,190.40 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 7,335,725.64 |

B6G (Official Form 6G) (12/07)

In re   **California Business Furnishings, Inc.**                          Case No. _____
                              Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

      Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **American Honda Finance**<br>P.O. Box 60001<br>City Of Industry, CA 91716-0001 | **Lease of 2007 Acura MDX. Lease expires August 2010. Lease is not current.** |
| **Brawley Gettysberg**<br>PO Box 16315<br>Fresno, CA 93755 | **Lease of office space and warehouse at 4450-4451 North Brawley, Fresno. Monthly rent of $9,627 for the office and $12,037 for the warehouse. Total of $866,564.81 owed. Expires March 2012. Partial termination of lease regarding 20,000 square feet (about half of the square footage) signed by Debtor and Lessor in April 2009. Another partial termination of lease regarding an additional 10,000 square feet was signed by Debtor and Lessor in May 2009. Approximately 10,000 square feet remains subject to the lease.** |
| **Lexus Financial Services**<br>P.O. Box  60114<br>City Of Industry, CA 91716-0114 | **Lease of 2008 Lexus LS460. Lease expires July 2011. Lease is not current.** |
| **Toyota Leasing**<br>TQI Exchange, LLC<br>PO Box 3457<br>Torrance, CA 90510-3457 | **Lease of Toyota Forklift - leased equipment in possession of Paulus Enterprises LLC in San Diego, California. $9,036 owed on lease.** |
| **Tygris Vendor Finance**<br>fdba US Express Leasing<br>Dept. #1608<br>Denver, CO 80291-1608 | **Lease of Copiers (3). Lease expires 2011. Last payment made in October 2008. $50,155 owed on lease.** |

# DEBTOR RESERVES THE RIGHT TO RECHARACTERIZE ANY OF THE ABOVE DESCRIBED LEASES OR EXECUTORY CONTRACTS AS SECURED TRANSACTIONS SHOULD THE FACTS AND CIRCUMSTANCES SO WARRANT

Sheet 1 of 1 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **California Business Furnishings, Inc.** _____,     Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Contract Interiors of San Diego, Inc.**<br>**4585 N. Van Ness Blvd.**<br>**Fresno, CA 93704** | **Liable on various debt scheduled herein** |
| **Desk, Chairs and More**<br>**4585 N. Van Ness Blvd.**<br>**Fresno, CA 93704** | **Liable on various debt scheduled herein** |
| **Doug Davidian**<br>**4585 N. Van Ness Blvd.**<br>**Fresno, CA 93704** | **Liable on various debt scheduled herein** |
| **Nevada Business Furnishings, Inc.**<br>**4585 N. Van Ness Blvd.**<br>**Fresno, CA 93704** | **Liable on various debt scheduled herein** |
| **Robyn Davidian**<br>**4720 N. Arcade**<br>**Fresno, CA 93704** | **Liable on various debt scheduled herein** |
| **Southwest Business Furnishings, Inc.**<br>**4585 N. Van Ness Blvd.**<br>**Fresno, CA 93704** | **Liable on various debt scheduled herein** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6I (Official Form 6I) (12/07)

In re   **California Business Furnishings, Inc.** _____          Case No. _____
                                Debtor(s)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S): **None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ 0.00 | $ 0.00 |
| 2. Estimate monthly overtime | $ 0.00 | $ 0.00 |
| 3. SUBTOTAL | $ 0.00 | $ 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ 0.00 | $ 0.00 |
| b. Insurance | $ 0.00 | $ 0.00 |
| c. Union dues | $ 0.00 | $ 0.00 |
| d. Other (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ 0.00 |
| 8. Income from real property | $ 0.00 | $ 0.00 |
| 9. Interest and dividends | $ 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ 0.00 |
| 11. Social security or government assistance (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 12. Pension or retirement income | | |
| 13. Other monthly income (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 0.00 | $ 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 0.00 | $ 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 0.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

# NOT APPLICABLE

B6J (Official Form 6J) (12/07)

In re   **California Business Furnishings, Inc.** _____    Case No. _____
                          Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ 0.00 |
| a. Are real estate taxes included?          Yes ___          No **X** | | |
| b. Is property insurance included?          Yes ___          No **X** | | |
| 2. Utilities:        a. Electricity and heating fuel | | $ 0.00 |
|                          b. Water and sewer | | $ 0.00 |
|                          c. Telephone | | $ 0.00 |
|                          d. Other _____ | | $ 0.00 |
| 3. Home maintenance (repairs and upkeep) | | $ 0.00 |
| 4. Food | | $ 0.00 |
| 5. Clothing | | $ 0.00 |
| 6. Laundry and dry cleaning | | $ 0.00 |
| 7. Medical and dental expenses | | $ 0.00 |
| 8. Transportation (not including car payments) | | $ 0.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ 0.00 |
| 10. Charitable contributions | | $ 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|                          a. Homeowner's or renter's | | $ 0.00 |
|                          b. Life | | $ 0.00 |
|                          c. Health | | $ 0.00 |
|                          d. Auto | | $ 0.00 |
|                          e. Other _____ | | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|                          (Specify) _____ | | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|                          a. Auto | | $ 0.00 |
|                          b. Other _____ | | $ 0.00 |
|                          c. Other _____ | | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ 0.00 |
| 17. Other _____ | | $ 0.00 |
|       Other _____ | | $ 0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

| | | |
|---|---|---|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a.    Average monthly income from Line 15 of Schedule I | | $ 0.00 |
| b.    Average monthly expenses from Line 18 above | | $ 0.00 |
| c.    Monthly net income (a. minus b.) | | $ 0.00 |

# NOT APPLICABLE

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of California

In re    __California Business Furnishings, Inc.__                   Case No. _____

                                 Debtor(s)          Chapter    __7__ _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, Doug Davidian, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __106__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    ___5-2-09___        Signature _____

                                          **Doug Davidian**
                                          **Chief Executive Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037               Best Case Bankruptcy

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Eastern District of California

In re   **California Business Furnishings, Inc.**                                    Case No. _____

                                        Debtor(s)        Chapter    **7**    _____

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$15,962,227.00** | **2006** |
| **$10,763,853.00** | **2007** |
| **$6,480,728.00** | **2008 - (2009 Income for 1/2009 to 3/2009 is included in this figure per dealings with Debtor's CPA and California State Board of Equalization)** |

**2. Income other than from employment or operation of business**

None ☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None ☒

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS |
|---|---|---|
| **See Attached** | | |

None ☐

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) **See Attached**

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Dana Preble v. California Business Furnishings 04-45471 bm** | **Labor Claim** | **California State Labor Commissioner** | **Pending** |
| **David Kruse v. Donna Shirley; AK Contract Interiors; California Business Furnishings; Contract Intereriors 37-2009-00080783-CU-BC-CTL** | **Civil** | **San Diego County Superior Court** | **Pending** |

**California Business Furnishings**

**Statement of Financial Affairs**

**Attachment 3.b. and 3.c.**

**PAYMENTS TO CREDITORS**

| | | |
|---|---|---|
| Jim Lowe-Executive Edge – Consulting Fees | 2/1/09-5/1/09 | $7,500 |
| Overstreet & Associates - Legal Fees | 4/8/2009 | $4,380 |
| Blue Cross of California | 1/2009 | $95,295 |
| Fidelity Investments | 3/2009 | $8,700 |

**Note:**  Debtor borrowed and gave a security interest to Bridge Bank within the past year. Bridge Bank was paid in full by a lock box arrangement.  Payment was made as of February 2009.  Collections were made to the lockbox and Bridge Bank applied payment to its loans. Detail regarding these transactions is attached hereto.

**Note:**  Debtor granted Haworth a security interest in personal property.  Payments on certain accounts are made directly to Haworth on account of direct billings.  Haworth has declined to provided details to the Debtor.

**PAYMENT S TO EMPLOYEES**

| | | |
|---|---|---|
| Dean Gould | 12/19/08-3/13/09 | $8,084 |
| Rich Garcia | 12/19/08-3/13/09 | $8,661 |
| Robin Hankins | 12/19/08-3/13/09 | $12,901 |
| John Lopez | 12/19/08-3/13/09 | $7,466 |

**PAYMENTS TO INSIDERS**

| | | |
|---|---|---|
| Robyn Davidian | 2008 | $350 |
| Robyn & Doug Davidian | 2/2008-3/2008 | $41,000 |
| Horace & Dolores Davidian | 6/30/08 | $7,813 |
| | 9/30/09 | $7,813 |

Filed 05/18/09

02/27/09

04:38:34 PM

Case 09-14578

Bridge Bank, NA

CLIENT SUMMARY REPORT

From 2/1/2009 to 2/28/2009

For Company Bridge 1

Page 20 Doc 1

Ver. 2.3.0.170

Client:  CA BUSINESS FUR   CALIFORNIA BUSINESS FURNISHINGS, INC.
Relation: CA BUSINESS FUR   CALIFORNIA BUSINESS FURNISHINGS, INC.          Line limit:   1.00

## COLLATERAL

| | |
|---|---|
| Beginning Balance | 356,631.25 |
| Assignments | 0.00 |
| Collections | 356,631.25 |
| Ending Balance | 0.00 |
| | |
| A/R Fee Basis | 0.00 |
| Ineligible | 0.00 |
| Availability | 0.00 |

## LOAN

| | |
|---|---|
| Beginning Balance | 93,745.16 |
| Advances (actual) | 0.00 |
| Less Payments | 128,620.36 |
| Less App. Cash | 0.00 |
| Less Non-Factored | 110,620.82 |
| Less Rsv Adj (RA) | 757.15 |
| Plus Rsv Disb | 25,672.43 |
| Plus Fees Earned | 14,435.74 |
| Plus Rsv Chgs (RC) | 106,145.00 |
| Ending Balance | 0.00 |

## RESERVE

| | |
|---|---|
| Beginning Balance | 138,013.58 |
| Plus Rebates | 116,285.78 |
| Plus Non-factored | 110,620.82 |
| Less Disbrsmts (RD) | 25,672.43 |
| Less Disbrsmts (RN) | 0.00 |
| Less Rsv Applied | 228,010.89 |
| Less Charges (RC) | 106,145.00 |
| Adjustments  (RA) | 757.15 |
| Plus Inv Adj (IA) | 0.00 |
| Less Fee Adj (RF) | 5,849.01 |
| From Advances | 0.00 |
| Ending Balance | 0.00 |
| | |
| Accrued Reserve | 0.00 |
| Total | 0.00 |

## CASH RECEIVED

| | |
|---|---|
| Payments | 128,620.36 |
| Unapplied Cash | 1,315.17 |
| New Non-factored | 79,848.83 |
| Late Fee Payment | 0.00 |
| Total | 209,784.36 |

## CASH DISBURSED

| | |
|---|---|
| Gross Advances | 0.00 |
| Less Held in Rsv | 0.00 |
| Net Advances | 0.00 |
| Rsv Disbursed | 25,672.43 |
| NF Disbursed | 0.00 |
| Total | 25,672.43 |

## UNAPPLIED CASH

| | |
|---|---|
| Beginning Balance | 29,456.82 |
| Received | 1,315.17 |
| Less Applied | 0.00 |
| Less conv. to NF | 30,771.99 |
| Adjustments | 0.00 |
| Ending Balance | 0.00 |

## SETTLEMENT

| | |
|---|---|
| Ending NFE | 0.00 |
| Plus Accrued Fees | 0.00 |
| Plus Accrued NFE Fees | 0.00 |
| Plus Late Charges | 0.00 |
| Less Unapp. Cash | 0.00 |
| Net Owed | 0.00 |

## FEES

| | |
|---|---|
| Earned for Period | 14,435.74 |
| Initial Fees | 2,081.20 |
| Incr Fees | 0.00 |
| Daily Fees | 6,505.53 |
| Monthly Fees | 0.00 |
| NFE Fees | 0.00 |
| Manual Fee Adjs | 5,849.01 |
| Earned MTD | 14,435.74 |
| Accrued Fees | 0.00 |
| Accrued NFE Fees | 0.00 |
| Total Fees MTD | 14,435.74 |
| Less Accrued BOM | 7,203.39 |
| Net Fees MTD | 7,232.35 |

03/02/09
08:42:40 AM

**Bridge Bank, NA**
**Client Ledger Report**
**For 2/1/2009**
**Company Bridge 1 - Bridge Bank, NA**

CALIFORNIA BUSINESS FURNISHINGS, INC.
4450 NORTH BRAWLEY
FRESNO, CA 93722

| Advance Rate | 70.000% |
| Initial Fee | 0.500% |
| Clearing Days (In/Out) | 0/0 |
| Minimum Monthly Fee | 0.00 |

| Client ID: | CA BUSINESS FUR |
| Relation ID: | CA BUSINESS FUR |

| Date | Outstanding Balance | Purchases | Crd/Dsct Rsrv Applied | A/R Cash | Disbursement | NF Receipts | Reserve Charges | Fees Earned | Reserve Adjustments | N.F.E. Balance | Closed Inv Rebates | Earned Rsrv Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior | 356,631.25 | | | | | | | | | 93,745.16 | | 138,013.58 |
| 02/01 | 356,631.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,745.16 | 0.00 | 138,013.58 |
| 02/02 | 356,631.25 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 93,670.16 | 0.00 | 138,088.58 |
| 02/03 | 337,497.78 | 0.00 | 624.84 | 18,508.63 | 48.91 | 1,864.13 | 0.00 | 2,867.67 | 0.00 | 76,213.98 | 5,382.36 | 142,151.33 |
| 02/04 | 337,497.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76,213.98 | 0.00 | 142,151.33 |
| 02/05 | 337,497.78 | 0.00 | 0.00 | 0.00 | 0.00 | 5,933.68 | 0.00 | 0.00 | 0.00 | 70,280.30 | 0.00 | 148,085.01 |
| 02/06 | 336,229.44 | 0.00 | 1,268.34 | 0.00 | 0.00 | 30,771.99 | 0.00 | 26.07 | 0.00 | 39,534.38 | 354.43 | 177,943.09 |
| 02/07 | 336,229.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,534.38 | 0.00 | 177,943.09 |
| 02/08 | 336,229.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,534.38 | 0.00 | 177,943.09 |
| 02/09 | 311,628.99 | 0.00 | 1,026.00 | 23,574.45 | 0.00 | 10,063.73 | 0.00 | 483.81 | 0.00 | 6,380.01 | 6,896.32 | 193,877.14 |
| 02/10 | 311,628.99 | 0.00 | 0.00 | 0.00 | 0.00 | 3,410.56 | 0.00 | 0.00 | 0.00 | 2,969.45 | 0.00 | 197,287.70 |
| 02/11 | 310,003.96 | 0.00 | 0.00 | 1,625.03 | 20,000.00 | 14,663.87 | 0.00 | 33.41 | 0.00 | 6,713.96 | 454.10 | 192,405.60 |
| 02/12 | 308,707.12 | 0.00 | 0.00 | 1,296.84 | 0.00 | 5,689.02 | 0.00 | 26.94 | 0.00 | -244.96 | 362.11 | 198,456.80 |
| 02/13 | 308,707.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -244.96 | 0.00 | 198,456.80 |
| 02/14 | 308,707.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -244.96 | 0.00 | 198,456.80 |
| 02/15 | 308,707.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -244.96 | 0.00 | 198,456.80 |
| 02/16 | 308,707.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -244.96 | 0.00 | 198,456.80 |
| 02/17 | 241,510.55 | 0.00 | 57,890.22 | 9,306.35 | 0.00 | 293.00 | 0.00 | 1,447.14 | 0.00 | -8,397.17 | 18,711.82 | 159,571.40 |
| 02/18 | 241,510.55 | 0.00 | 0.00 | 0.00 | 150.72 | 1,687.49 | 0.00 | 0.00 | 757.15 | -10,691.09 | 0.00 | 161,865.32 |
| 02/19 | 174,330.52 | 0.00 | 15,236.03 | 51,944.00 | 0.00 | 0.00 | 3,645.00 | 1,945.32 | 0.00 | -57,044.77 | 26,061.07 | 169,045.36 |
| 02/20 | 0.00 | 0.00 | 151,965.46 | 22,365.06 | 0.00 | 34,268.38 | 0.00 | 4,266.36 | 0.00 | -109,411.85 | 58,063.57 | 109,411.85 |
| 02/21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -109,411.85 | 0.00 | 109,411.85 |
| 02/22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,899.97 | 0.00 | 0.00 | 0.00 | -109,411.85 | 0.00 | 109,411.85 |
| 02/23 | 0.00 | 0.00 | 0.00 | 0.00 | 5,472.80 | 0.00 | 0.00 | 3,339.02 | 0.00 | -7,972.80 | 0.00 | 7,972.80 |
| 02/24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals: | | 0.00 | 228,010.89 | 128,620.36 | 25,672.43 | 110,620.82 | 106,145.00 | 14,435.74 | 757.15 | | 116,285.78 | |

WW-120

03/02/09
08:42:41 AM

**Bridge Bank, NA**
**Client Ledger Report**
**For 2/1/2009**
**Company Bridge 1 - Bridge Bank, NA**

CALIFORNIA BUSINESS FURNISHINGS, INC.
4450 NORTH BRAWLEY
FRESNO, CA  93722

| | |
|---|---|
| Advance Rate | 70.000% |
| Initial Fee | 0.500% |
| Clearing Days  (In/Out) | 0/0 |
| Minimum Monthly Fee | 0.00 |

Client ID:      CA BUSINESS FUR
Relation ID:  CA BUSINESS FUR

| Date | Outstanding Balance | Purchases | Crd/Dsct Rsrv Applied | A/R Cash | Disbursement | NF Receipts | Reserve Charges | Fees Earned | Reserve Adjustments | N.F.E. Balance | Closed Inv Rebates | Earned Rsrv Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

|  | Earned | Accrued | Total |
|---|---|---|---|
| Initial Fees | 2,081.20 | 0.00 | 2,081.20 |
| Factor Fees | 12,354.54 | 0.00 | 12,354.54 |
| N.F.E. Fees | 0.00 | 0.00 | 0.00 |
| Reserve Charges | 106,145.00 | | 106,145.00 |
| Total Monthly Fees/Charges | 120,580.74 | 0.00 | 120,580.74 |
| | | | |
| Ending Unapplied Cash Balance | 0.00 | | |

| | |
|---|---|
| Outstanding Balance | 0.00 |
| Less N.F.E. Balance | 0.00 |
| Actual Reserve | 0.00 |
| Less Accrued Fees | 0.00 |
| Less Accrued N.F.E. Fees | 0.00 |
| Less Ineligibles | 0.00 |
| Refundable Reserve | 0.00 |

FORMAT 2

**CALIFORNIA BUSINESS FURNISHINGS, INC.**
**4450 NORTH BRAWLEY**
**FRESNO, CA  93722**

Client Id: CA BUSINESS FUR

| Transaction | Invoice / Check No. | Debtor Id | Purchase Date | Post Date | Disc Pct. | Invoice Amount | Amount Paid | Advances | Fee | Reserve Change | Reserve Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation: CA BUSINESS FUR | | CALIFORNIA BUSINESS FURNISHINGS, INC. | | | | Balance Forward: | | | | | 138,013.58 |
| Non-Factored | 93132 | CAL WESTERI | | 02/02/2009 | | | | | | 75.00 | 138,088.58 |
| Invoice RIse | 94465 | Kings Canyon | 12/03/2008 | 02/03/2009 | 1.88 | 15,521.01 | 15,521.01 | 10,864.71 | 291.46 | 4,364.84 | 142,453.42 |
| Apply Reserve | 94477 | CITY OF YUM | 12/05/2008 | 02/03/2009 | | | | | | -624.84 | 141,828.58 |
| Invoice RIse | 94477 | CITY OF YUM | 12/05/2008 | 02/03/2009 | 1.83 | 3,612.46 | 2,987.62 | 2,528.72 | 66.22 | 1,017.52 | 142,846.10 |
| Rsv Disb | | | | 02/03/2009 | | | | | | -48.91 | 142,797.19 |
| Non-Factored | 94675 | Tulare City Sch | | 02/03/2009 | | | | | | 603.49 | 143,400.68 |
| Fee Adj | | | | 02/03/2009 | | | | | 265.04 | -265.04 | 143,135.64 |
| Fee Adj | | | | 02/03/2009 | | | | | 2,244.95 | -2,244.95 | 140,890.69 |
| Non-Factored | 94392 | PG&E | | 02/03/2009 | | | | | | 411.43 | 141,302.12 |
| Non-Factored | 94726 | INOVA | | 02/03/2009 | | | | | | 525.82 | 141,827.94 |
| Non-Factored | 90903 | Mayline Group | | 02/03/2009 | | | | | | 210.02 | 142,037.96 |
| Non-Factored | 90904 | Mayline Group | | 02/03/2009 | | | | | | 113.36 | 142,151.32 |
| Non-Factored | 90904-1 | Mayline Group | | 02/03/2009 | | | | | | 0.01 | 142,151.33 |
| Non-Factored | 94001-1 | CSUF | | 02/05/2009 | | | | | | 2,394.74 | 144,546.07 |
| Non-Factored | 94615 | DIAMOND LEA | | 02/05/2009 | | | | | | 450.00 | 144,996.07 |
| Non-Factored | 94449 | City of San Lui | | 02/05/2009 | | | | | | 443.72 | 145,439.79 |
| Non-Factored | 93066-1 | Volcano | | 02/05/2009 | | | | | | 1,003.35 | 146,443.14 |
| Non-Factored | 94322 | Fresno Unified | | 02/05/2009 | | | | | | 291.54 | 146,734.68 |
| Non-Factored | 92394 | Ceres Unified S | | 02/05/2009 | | | | | | 1,350.33 | 148,085.01 |
| Apply Reserve | 94063 | Novalar Pharm | 11/28/2008 | 02/06/2009 | | | | | | -1,268.34 | 146,816.67 |
| Invoice RIse | 94063 | Novalar Pharm | 11/28/2008 | 02/06/2009 | 2.06 | 1,268.34 | 0.00 | 887.84 | 26.07 | 354.43 | 147,171.10 |
| UC to NF | VENDOR #2471 | Sletten Constru | | 02/06/2009 | | | | | | 17,912.60 | 165,083.70 |
| UC to NF | DLRFEE0853 14 | HON, THE | | 02/06/2009 | | | | | | 1,521.00 | 166,604.73 |
| UC to NF | FINAL PAY FUR | BRIDGE HOUS | | 02/06/2009 | | | | | | 1,315.17 | 167,919.90 |
| UC to NF | AD010309 142 | HON, THE | | 02/06/2009 | | | | | | 7,494.85 | 175,414.75 |
| UC to NF | BD010309 207 | HON, THE | | 02/06/2009 | | | | | | 2,528.34 | 177,943.09 |
| Apply Reserve | 94429 | CAL WESTERI | 12/05/2008 | 02/09/2009 | | | | | | -1,026.00 | 176,917.09 |
| Invoice RIse | 94429 | CAL WESTERI | 12/05/2008 | 02/09/2009 | 1.97 | 24,600.45 | 23,574.45 | 17,220.32 | 483.81 | 6,896.32 | 183,813.41 |
| Non-Factored | 92847 | CSUF | | 02/09/2009 | | | | | | 10,063.73 | 193,877.14 |
| Non-Factored | | Clovis Unified | | 02/10/2009 | | | | | | 3,410.56 | 197,287.70 |
| Invoice RIse | 94317 | Heart Hospital | 12/03/2008 | 02/11/2009 | 2.06 | 1,625.03 | 1,625.03 | 1,137.52 | 33.41 | 454.10 | 197,741.80 |
| Non-Factored | 93245-1 | Heart Hospital | | 02/11/2009 | | | | | | 7,789.33 | 205,531.13 |
| Rsv Disb | | | | 02/11/2009 | | | | | | -20,000.00 | 185,531.13 |
| Non-Factored | 94049-1 | PG&E | | 02/11/2009 | | | | | | 6,874.54 | 192,405.67 |
| Invoice RIse | 94487 | Goodrich Aeros | 12/03/2008 | 02/12/2009 | 2.08 | 1,296.84 | 1,296.84 | 907.79 | 26.94 | 362.11 | 192,767.78 |
| Non-Factored | 91565 | COUNTY OF F | | 02/12/2009 | | | | | | 5,689.02 | 198,456.80 |
| Apply Reserve | 94100 | Exeter Union S | 11/28/2008 | 02/17/2009 | | | | | | -1,018.24 | 197,438.56 |
| Invoice RIse | 94100 | Exeter Union S | 11/28/2008 | 02/17/2009 | 2.30 | 1,018.24 | 0.00 | 712.77 | 23.42 | 282.05 | 197,720.61 |
| Apply Reserve | 94138 | Newman-Crow | 11/28/2008 | 02/17/2009 | | | | | | -523.99 | 197,196.62 |
| Invoice RIse | 94138 | Newman-Crow | 11/28/2008 | 02/17/2009 | 2.30 | 523.99 | 0.00 | 366.79 | 12.05 | 145.15 | 197,341.77 |
| Apply Reserve | 94153 | North Island Cr | 11/28/2008 | 02/17/2009 | | | | | | -10,588.19 | 186,753.58 |
| Invoice RIse | 94153 | North Island Cr | 11/28/2008 | 02/17/2009 | 2.30 | 10,588.19 | 0.00 | 7,411.73 | 243.53 | 2,932.93 | 189,686.51 |
| Apply Reserve | 94169 | Clark County S | 11/28/2008 | 02/17/2009 | | | | | | -723.45 | 188,963.06 |
| Invoice RIse | 94169 | Clark County S | 11/28/2008 | 02/17/2009 | 2.30 | 723.45 | 0.00 | 506.42 | 16.64 | 200.39 | 189,163.45 |
| Apply Reserve | 94232 | CSUF | 11/28/2008 | 02/17/2009 | | | | | | -655.72 | 188,507.73 |
| Invoice RIse | 94232 | CSUF | 11/28/2008 | 02/17/2009 | 2.30 | 655.72 | 0.00 | 459.00 | 15.08 | 181.64 | 188,689.37 |
| Apply Reserve | 94243 | Musson Gener | 11/28/2008 | 02/17/2009 | | | | | | -1,000.00 | 187,689.37 |
| Invoice RIse | 94243 | Musson Gener | 11/28/2008 | 02/17/2009 | 2.30 | 10,306.35 | 9,306.35 | 7,214.45 | 237.04 | 2,854.86 | 190,544.23 |
| Apply Reserve | 94282 | Folsom Cordov | 12/03/2008 | 02/17/2009 | | | | | | -606.13 | 189,938.10 |
| Invoice RIse | 94282 | Folsom Cordov | 12/03/2008 | 02/17/2009 | 2.19 | 606.13 | 0.00 | 424.29 | 13.27 | 168.57 | 190,106.67 |
| Apply Reserve | 94287 | North Island Cr | 12/03/2008 | 02/17/2009 | | | | | | -6,301.00 | 183,805.67 |
| Invoice RIse | 94287 | North Island Cr | 12/03/2008 | 02/17/2009 | 2.19 | 6,301.00 | 0.00 | 4,410.70 | 137.93 | 1,752.37 | 185,558.04 |
| Apply Reserve | 94386 | COUNTY OF N | 12/03/2008 | 02/17/2009 | | | | | | -984.53 | 184,573.51 |
| Invoice RIse | 94386 | COUNTY OF N | 12/03/2008 | 02/17/2009 | 2.19 | 984.53 | 0.00 | 689.17 | 21.55 | 273.81 | 184,847.32 |
| Apply Reserve | 94400 | Tulare City Sch | 12/03/2008 | 02/17/2009 | | | | | | -1,873.71 | 182,973.61 |
| Invoice RIse | 94400 | Tulare City Sch | 12/03/2008 | 02/17/2009 | 2.19 | 1,873.71 | 0.00 | 1,311.60 | 41.01 | 521.10 | 183,494.71 |
| Apply Reserve | 94415 | UC SAN DIEG | 12/03/2008 | 02/17/2009 | | | | | | -692.53 | 182,802.18 |
| Invoice RIse | 94415 | UC SAN DIEG | 12/03/2008 | 02/17/2009 | 2.19 | 692.53 | 0.00 | 484.77 | 15.16 | 192.60 | 182,994.78 |
| Apply Reserve | 94476 | The McClatchy | 12/03/2008 | 02/17/2009 | | | | | | -893.97 | 182,100.81 |
| Invoice RIse | 94476 | The McClatchy | 12/03/2008 | 02/17/2009 | 2.19 | 893.97 | 0.00 | 625.78 | 19.57 | 248.62 | 182,349.43 |
| Apply Reserve | 94482 | HD Supply Fac | 12/03/2008 | 02/17/2009 | | | | | | -580.16 | 181,769.27 |
| Invoice RIse | 94482 | HD Supply Fac | 12/03/2008 | 02/17/2009 | 2.19 | 580.16 | 0.00 | 406.11 | 12.70 | 161.35 | 181,930.62 |
| Apply Reserve | 94375 | North Island Cr | 12/05/2008 | 02/17/2009 | | | | | | -1,721.62 | 180,209.00 |
| Invoice RIse | 94375 | North Island Cr | 12/05/2008 | 02/17/2009 | 2.14 | 1,721.62 | 0.00 | 1,205.13 | 36.92 | 479.57 | 180,688.57 |
| Apply Reserve | 94407 | LUX ART INST | 12/05/2008 | 02/17/2009 | | | | | | -599.88 | 180,088.69 |
| Invoice RIse | 94407 | LUX ART INST | 12/05/2008 | 02/17/2009 | 2.14 | 599.88 | 0.00 | 419.92 | 12.86 | 167.10 | 180,255.79 |
| Apply Reserve | 94423 | GRAND PACIF | 12/05/2008 | 02/17/2009 | | | | | | -647.30 | 179,608.49 |

Filed 05/18/09
02/27/09
04:39:22 PM

Case 09-14578

Page 25

Doc 1

Ver. 2.3.0.170

**Bridge Bank, NA**
**RESERVE ACCOUNT REPORT**
**FROM 2/1/2009 TO 2/28/2009**

FORMAT 2

CALIFORNIA BUSINESS FURNISHINGS, INC.
4450 NORTH BRAWLEY
FRESNO, CA 93722

Client Id: CA BUSINESS FUR

| Transaction | Invoice / Check No. | Debtor Id | Purchase Date | Post Date | Disc Pct. | Invoice Amount | Amount Paid | Advances | Fee | Reserve Change | Reserve Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation: CA BUSINESS FUR** | | **CALIFORNIA BUSINESS FURNISHINGS, INC.** | | | | | | | | | |
| Invoice Rlse | 94423 | GRAND PACIF | 12/05/2008 | 02/17/2009 | 2.14 | 647.30 | 0.00 | 453.11 | 13.88 | 180.31 | 179,788.80 |
| Apply Reserve | 94494 | PRIDESTAFF | 12/05/2008 | 02/17/2009 | | | | | | -6,556.91 | 173,231.89 |
| Invoice Rlse | 94494 | PRIDESTAFF | 12/05/2008 | 02/17/2009 | 2.14 | 6,556.91 | 0.00 | 4,589.84 | 140.60 | 1,826.47 | 175,058.36 |
| Apply Reserve | 94505 | PRIDESTAFF | 12/05/2008 | 02/17/2009 | | | | | | -6,357.90 | 168,700.46 |
| Invoice Rlse | 94505 | PRIDESTAFF | 12/05/2008 | 02/17/2009 | 2.14 | 6,357.90 | 0.00 | 4,450.53 | 136.34 | 1,771.03 | 170,471.49 |
| Apply Reserve | 94531 | CENTRAL UNI | 12/05/2008 | 02/17/2009 | | | | | | -760.28 | 169,711.21 |
| Invoice Rlse | 94531 | CENTRAL UNI | 12/05/2008 | 02/17/2009 | 2.14 | 760.28 | 0.00 | 532.20 | 16.30 | 211.78 | 169,922.99 |
| Apply Reserve | 94582 | KerTel Commu | 12/16/2008 | 02/17/2009 | | | | | | -12,449.60 | 157,473.39 |
| Invoice Rlse | 94582 | KerTel Commu | 12/16/2008 | 02/17/2009 | 1.90 | 12,449.60 | 0.00 | 8,714.72 | 236.54 | 3,498.34 | 160,971.73 |
| Apply Reserve | 94598 | County of Sa | 12/16/2008 | 02/17/2009 | | | | | | -715.00 | 160,256.73 |
| Invoice Rlse | 94598 | County of Sa | 12/16/2008 | 02/17/2009 | 1.90 | 715.00 | 0.00 | 500.50 | 13.59 | 200.91 | 160,457.64 |
| Apply Reserve | 94604 | Clark County S | 12/16/2008 | 02/17/2009 | | | | | | -869.40 | 159,588.24 |
| Invoice Rlse | 94604 | Clark County S | 12/16/2008 | 02/17/2009 | 1.90 | 869.40 | 0.00 | 608.58 | 16.52 | 244.30 | 159,832.54 |
| Apply Reserve | 94634 | DATRON WOF | 12/16/2008 | 02/17/2009 | | | | | | -770.71 | 159,061.83 |
| Invoice Rlse | 94634 | DATRON WOF | 12/16/2008 | 02/17/2009 | 1.90 | 770.71 | 0.00 | 539.50 | 14.64 | 216.57 | 159,278.40 |
| Non-Factored | 94161 | INTERIOR MO | | 02/17/2009 | | | | | | 293.00 | 159,571.40 |
| Non-Factored | 94741 | Tulare City Sch | | 02/18/2009 | | | | | | 775.22 | 160,346.62 |
| Rsv Disb | | | | 02/18/2009 | | | | | | -112.81 | 160,233.81 |
| Rsv Disb | | | | 02/18/2009 | | | | | | -37.91 | 160,195.90 |
| Rsv Adj | | | | 02/18/2009 | | | | | | 757.15 | 160,953.05 |
| Non-Factored | 94000 | CSUF | | 02/18/2009 | | | | | | 256.55 | 161,209.60 |
| Non-Factored | 94232-1 | CSUF | | 02/18/2009 | | | | | | 655.72 | 161,865.32 |
| Apply Reserve | 94430 | RQ Constructic | 12/03/2008 | 02/19/2009 | | | | | | -15,236.03 | 146,629.29 |
| Invoice Rlse | 94430 | RQ Constructic | 12/03/2008 | 02/19/2009 | 2.08 | 93,354.62 | 78,118.59 | 65,348.23 | 1,945.32 | 26,061.07 | 172,690.36 |
| Reserve Charge | | | | 02/19/2009 | | | | | | -2,645.00 | 170,045.36 |
| ChargeCode: LEGAL EXPENSES | | | | | | | | | | | |
| Reserve Charge | | | | 02/19/2009 | | | | | | -1,000.00 | 169,045.36 |
| ChargeCode: LEGAL EXPENSES | | | | | | | | | | | |
| Apply Reserve | 94104 | Stockton Unifie | 11/28/2008 | 02/20/2009 | | | | | | -2,952.93 | 166,092.43 |
| Invoice Rlse | 94104 | Stockton Unifie | 11/28/2008 | 02/20/2009 | 2.37 | 2,952.93 | 0.00 | 2,067.05 | 69.88 | 816.00 | 166,908.43 |
| Apply Reserve | 94109 | Fresno Unified | 11/28/2008 | 02/20/2009 | | | | | | -1,224.41 | 165,684.02 |
| Invoice Rlse | 94109 | Fresno Unified | 11/28/2008 | 02/20/2009 | 2.37 | 1,224.41 | 0.00 | 857.09 | 28.98 | 338.34 | 166,022.36 |
| Apply Reserve | 94139 | Sanger Unified | 11/28/2008 | 02/20/2009 | | | | | | -2,154.16 | 163,868.20 |
| Invoice Rlse | 94139 | Sanger Unified | 11/28/2008 | 02/20/2009 | 2.37 | 2,154.16 | 0.00 | 1,507.91 | 50.98 | 595.27 | 164,463.47 |
| Apply Reserve | 94189 | Fresno Unified | 11/28/2008 | 02/20/2009 | | | | | | -640.07 | 163,823.40 |
| Invoice Rlse | 94189 | Fresno Unified | 11/28/2008 | 02/20/2009 | 2.37 | 640.08 | 0.01 | 448.06 | 15.15 | 176.87 | 164,000.27 |
| Apply Reserve | 94219 | Nuvasive | 11/28/2008 | 02/20/2009 | | | | | | -3,296.85 | 160,703.42 |
| Invoice Rlse | 94219 | Nuvasive | 11/28/2008 | 02/20/2009 | 2.37 | 3,296.85 | 0.00 | 2,307.80 | 78.02 | 911.03 | 161,614.45 |
| Apply Reserve | 94231 | D. R. Horton | 11/28/2008 | 02/20/2009 | | | | | | -2,613.00 | 159,001.45 |
| Invoice Rlse | 94231 | D. R. Horton | 11/28/2008 | 02/20/2009 | 2.37 | 2,613.00 | 0.00 | 1,829.10 | 61.85 | 722.05 | 159,723.50 |
| Apply Reserve | 94235 | Fresno Metrop | 11/28/2008 | 02/20/2009 | | | | | | -9,108.43 | 150,615.07 |
| Invoice Rlse | 94235 | Fresno Metrop | 11/28/2008 | 02/20/2009 | 2.37 | 9,108.43 | 0.00 | 6,375.90 | 215.56 | 2,516.97 | 153,132.04 |
| Apply Reserve | 94242 | OFS Brands, Ir | 11/28/2008 | 02/20/2009 | | | | | | -4,754.64 | 148,377.40 |
| Invoice Rlse | 94242 | OFS Brands, Ir | 11/28/2008 | 02/20/2009 | 2.37 | 4,754.64 | 0.00 | 3,328.25 | 112.52 | 1,313.87 | 149,691.27 |
| Apply Reserve | 94275 | Ballantine Pack | 12/03/2008 | 02/20/2009 | | | | | | -5,443.60 | 144,247.67 |
| Invoice Rlse | 94275 | Ballantine Pack | 12/03/2008 | 02/20/2009 | 2.26 | 5,443.60 | 0.00 | 3,810.52 | 122.79 | 1,510.29 | 145,757.96 |
| Invoice Rlse | 94277 | Central Unified | 12/03/2008 | 02/20/2009 | 2.26 | 6,096.30 | 6,096.30 | 4,267.41 | 137.50 | 1,691.39 | 147,449.35 |
| Apply Reserve | 94283 | Fresno Unified | 12/03/2008 | 02/20/2009 | | | | | | -558.17 | 146,891.18 |
| Invoice Rlse | 94283 | Fresno Unified | 12/03/2008 | 02/20/2009 | 2.26 | 558.17 | 0.00 | 390.72 | 12.59 | 154.86 | 147,046.04 |
| Apply Reserve | 94285 | Fresno Unified | 12/03/2008 | 02/20/2009 | | | | | | -6,412.05 | 140,633.99 |
| Invoice Rlse | 94285 | Fresno Unified | 12/03/2008 | 02/20/2009 | 2.26 | 6,412.05 | 0.00 | 4,488.44 | 144.63 | 1,778.98 | 142,412.97 |
| Apply Reserve | 94335 | Sanger Unified | 12/03/2008 | 02/20/2009 | | | | | | -2,486.40 | 139,926.57 |
| Invoice Rlse | 94335 | Sanger Unified | 12/03/2008 | 02/20/2009 | 2.26 | 2,486.40 | 0.00 | 1,740.48 | 56.08 | 689.84 | 140,616.41 |
| Apply Reserve | 94355 | Sunnyvale Sch | 12/03/2008 | 02/20/2009 | | | | | | -2,999.43 | 137,616.98 |
| Invoice Rlse | 94355 | Sunnyvale Sch | 12/03/2008 | 02/20/2009 | 2.26 | 2,999.43 | 0.00 | 2,099.60 | 67.66 | 832.17 | 138,449.15 |
| Apply Reserve | 94390 | Superior | 12/03/2008 | 02/20/2009 | | | | | | -35,348.40 | 103,100.75 |
| Invoice Rlse | 94390 | Superior | 12/03/2008 | 02/20/2009 | 2.08 | 56,350.40 | 0.00 | 39,445.28 | 1,173.00 | 15,732.12 | 118,832.87 |
| Apply Reserve | 94406 | Central Unified | 12/03/2008 | 02/20/2009 | | | | | | -2,249.72 | 116,583.15 |
| Invoice Rlse | 94406 | Central Unified | 12/03/2008 | 02/20/2009 | 2.26 | 9,987.05 | 7,737.33 | 6,990.94 | 225.27 | 2,770.84 | 119,353.99 |
| Apply Reserve | 94446 | COUNTY OF F | 12/03/2008 | 02/20/2009 | | | | | | -2,685.44 | 116,668.55 |
| Invoice Rlse | 94446 | COUNTY OF F | 12/03/2008 | 02/20/2009 | 2.26 | 2,685.44 | 0.00 | 1,879.81 | 60.57 | 745.06 | 117,413.61 |
| Apply Reserve | 94447 | COUNTY OF F | 12/03/2008 | 02/20/2009 | | | | | | -12,074.09 | 105,339.52 |
| Invoice Rlse | 94447 | COUNTY OF F | 12/03/2008 | 02/20/2009 | 2.26 | 12,074.09 | 0.00 | 8,451.86 | 272.34 | 3,349.89 | 108,689.41 |
| Apply Reserve | 94319 | NORTH AMER | 12/05/2008 | 02/20/2009 | | | | | | -3,984.56 | 104,704.85 |
| Invoice Rlse | 94319 | NORTH AMER | 12/05/2008 | 02/20/2009 | 2.21 | 3,984.56 | 0.00 | 2,789.19 | 88.10 | 1,107.27 | 105,812.12 |
| Invoice Rlse | 94338 | Central Unified | 12/05/2008 | 02/20/2009 | 2.21 | 544.19 | 544.19 | 380.93 | 12.03 | 151.23 | 105,963.35 |
| Apply Reserve | 94485 | CAL WESTERI | 12/05/2008 | 02/20/2009 | | | | | | -1,025.28 | 104,938.07 |

02/27/09                                                          Page 26
04:39:23 PM
                          **Bridge Bank, NA**
                     **RESERVE ACCOUNT REPORT**                   Ver. 2.3.0.170
                   **FROM 2/1/2009 TO 2/28/2009**

                                                                 **FORMAT 2**
**CALIFORNIA BUSINESS FURNISHINGS, INC.**
**4450 NORTH BRAWLEY**                                 Client Id: CA BUSINESS FUR
**FRESNO, CA  93722**

| Transaction | Invoice / Check No. | Debtor Id | Purchase Date | Post Date | Disc Pct. | Invoice Amount | Amount Paid | Advances | Fee | Reserve Change | Reserve Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation: CA BUSINESS FUR** | | **CALIFORNIA BUSINESS FURNISHINGS, INC.** | | | | | | | | | |
| Invoice Rise | 94485 | CAL WESTERI | 12/05/2008 | 02/20/2009 | 2.21 | 1,025.28 | 0.00 | 717.70 | 22.67 | 284.91 | 105,222.98 |
| Apply Reserve | 94490 | L3 COMMUNIC | 12/05/2008 | 02/20/2009 | | | | | | -2,067.42 | 103,155.56 |
| Invoice Rise | 94490 | L3 COMMUNIC | 12/05/2008 | 02/20/2009 | 2.21 | 2,067.42 | 0.00 | 1,447.19 | 45.72 | 574.51 | 103,730.07 |
| Apply Reserve | 94535 | Clovis Unified | 12/05/2008 | 02/20/2009 | | | | | | -1,914.40 | 101,815.67 |
| Invoice Rise | 94535 | Clovis Unified | 12/05/2008 | 02/20/2009 | 2.21 | 1,914.40 | 0.00 | 1,340.08 | 42.33 | 531.99 | 102,347.66 |
| Apply Reserve | 94536 | Clovis Unified | 12/05/2008 | 02/20/2009 | | | | | | -1,914.40 | 100,433.26 |
| Invoice Rise | 94536 | Clovis Unified | 12/05/2008 | 02/20/2009 | 2.21 | 1,914.40 | 0.00 | 1,340.08 | 42.33 | 531.99 | 100,965.25 |
| Apply Reserve | 94587 | Fresno County | 12/16/2008 | 02/20/2009 | | | | | | -28,381.55 | 72,583.70 |
| Invoice Rise | 94587 | Fresno County | 12/16/2008 | 02/20/2009 | 1.97 | 28,381.55 | 0.00 | 19,867.09 | 558.17 | 7,956.29 | 80,539.99 |
| Invoice Rise | 94588 | Central Unified | 12/16/2008 | 02/20/2009 | 1.97 | 7,987.24 | 7,987.24 | 5,591.07 | 157.09 | 2,239.08 | 82,779.07 |
| Apply Reserve | 94590 | Madera Unified | 12/16/2008 | 02/20/2009 | | | | | | -6,794.59 | 75,984.48 |
| Invoice Rise | 94590 | Madera Unified | 12/16/2008 | 02/20/2009 | 1.13 | 19,228.57 | 12,433.98 | 13,460.00 | 217.89 | -1,742.81 | 79,792.35 |
| Apply Reserve | 94591 | Sanger Unified | 12/16/2008 | 02/20/2009 | | | | | | -1,742.81 | 80,280.92 |
| Invoice Rise | 94591 | Sanger Unified | 12/16/2008 | 02/20/2009 | 1.97 | 1,742.81 | 0.00 | 1,219.97 | 34.27 | 488.57 | 80,280.92 |
| Apply Reserve | 94632 | Nuvasive | 12/16/2008 | 02/20/2009 | | | | | | -7,138.66 | 73,142.26 |
| Invoice Rise | 94632 | Nuvasive | 12/16/2008 | 02/20/2009 | 1.97 | 7,138.66 | 0.00 | 4,997.06 | 140.39 | 2,001.21 | 75,143.47 |
| Non-Factored | 94688 | Woodland Join | | 02/20/2009 | | | | | | 456.32 | 75,599.79 |
| Non-Factored | 93150-1 | Woodland Join | | 02/20/2009 | | | | | | 699.54 | 76,299.33 |
| Non-Factored | 121108 | SCRIPPS | | 02/20/2009 | | | | | | 33,112.52 | 109,411.85 |
| Non-Factored | 93167-1 | Heart Hospital | | 02/23/2009 | | | | | | 1,899.97 | 111,311.82 |
| Fee Adj | | | | 02/23/2009 | | | | | 3,339.02 | -3,339.02 | 107,972.80 |
| Reserve Charge | | | | 02/23/2009 | | | | | | -50,000.00 | 57,972.80 |
|   ChargeCode: Success Fee | | | | | | | | | | | |
| Reserve Charge | | | | 02/23/2009 | | | | | | -50,000.00 | 7,972.80 |
|   ChargeCode: Early Termination Fee | | | | | | | | | | | |
| Rsv Disb | | | | 02/24/2009 | | | | | | -5,472.80 | 2,500.00 |
| Reserve Charge | | | | 02/24/2009 | | | | | | -2,500.00 | 0.00 |
| | | | | **RELATION TOTALS:** | | 416,241.83 | 167,228.94 | 291,369.32 | 14,435.74 | -138,013.58 | 0.00 |

| Fee Total Detail: | | | RECONCILIATION: | BALANCE FORWARD: | 138,013.58 |
|---|---|---|---|---|---|
| Initial Fees | 2,081.20 | | | PLUS RESERVES ON CLOSED INVS (RR) | 116,285.78 |
| Incremental Fees | 0.00 | | | PLUS NON-FACTORED (NF,NC) | 110,620.82 |
| Daily Fees | 6,505.53 | | | LESS DISBURSEMENTS (RD,RN) | 25,672.43 |
| Monthly Fees | 0.00 | | | LESS RSV APPLIED (CM,DI,AR) | 228,010.89 |
| NFE Fees | 0.00 | | | LESS CHARGES (RC) | 106,145.00 |
| Fee Adjustment | 5,849.01 | | | RESERVE ADJS (RA) | 757.15 |
| Fee Totals | 14,435.74 | | | PLUS INV ADJ (IA) | 0.00 |
| | | | | LESS FEE ADJ (RF) | 5,849.01 |
| | | | | EARNED INITIAL FEE (RFA) | 0.00 |
| | | | | FROM ADVANCES (FA) | 0.00 |
| | | | | RESERVE BALANCE | 0.00 |

02/27/09

03:43:08 PM

**Bridge Bank, NA**
**COLLECTION REPORT (Format D)**
**COLLECTIONS POSTED BETWEEN 2/1/2009 AND 2/28/2009**

Ver. 2.3.0.170

Relation ID: CA BUSINESS FUR    CALIFORNIA BUSINESS FURNIS    Client ID: CA BUSINESS FUR

| Invoice Number | Account No | Debtor Name | Invoice Amount | Payment | Credits/ Chrgbacks | Invoice Date | Tp | Fac Day | Earn Disc% | Earned Disc | Reserve Refund |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93132 | CWSCAB | CAL WESTERN SC | | 75.00 | | | NF | | | | 75.00 |
| | BRIDCAB | BRIDGE HOUSING | | 1,315.17 | | | UC | | | | |
| 94477 | COYCAB | CITY OF YUMA | 3,612.46 | 2,987.62 | | 12/1/2008 | P | 60 | 1.83 | 66.22 | 1,017.52 |
| | | | | | 624.84 | | AR | | | | -624.84 |
| 94726 | INOCAB | INOVA DIAGNOSTI | | 525.82 | | | NF | | | | 525.82 |
| 94465 | CAKINGS | Kings Canyon USD | 15,521.01 | 15,521.01 | | 12/1/2008 | P | 62 | 1.88 | 291.46 | 4,364.84 |
| 90903 | CAMAY | Mayline Group | | 210.02 | | | NF | | | | 210.02 |
| 90904 | CAMAY | Mayline Group | | 113.36 | | | NF | | | | 113.36 |
| 90904-1 | CAMAY | Mayline Group | | 0.01 | | | NF | | | | 0.01 |
| 94392 | CAPG&E | PG&E | | 411.43 | | | NF | | | | 411.43 |
| 94675 | TULCAB | Tulare City School D | | 603.49 | | | NF | | | | 603.49 |
| 94001-1 | CACSUF | CALIFORNIA STAT | | 2,394.74 | | | NF | | | | 2,394.74 |
| 92394 | CERCAB | Ceres Unified Schoc | | 1,350.33 | | | NF | | | | 1,350.33 |
| 94449 | CACISAN | City of San Luis Obi | | 443.72 | | | NF | | | | 443.72 |
| 94615 | DIACAB | DIAMOND LEARNII | | 450.00 | | | NF | | | | 450.00 |
| 94322 | CAFRESUNI | Fresno Unified Schc | | 291.54 | | | NF | | | | 291.54 |
| 93066-1 | CAVOL | Volcano | | 1,003.35 | | | NF | | | | 1,003.35 |
| | BRIDCAB | BRIDGE HOUSING | | 1,315.17 | | | NC | | | | 1,315.17 |
| 94063 | CANOV | Novalar Pharmaceu | 1,268.34 | | 1,268.34 | 11/6/2008 | AR | 70 | 2.06 | 26.07 | -913.91 |
| | CASLE | Sletten Construction | | 17,912.60 | | | NC | | | | 17,912.60 |
| | HONCAB | THE HON COMPAN | | 1,521.03 | | | NC | | | | 1,521.03 |
| | HONCAB | THE HON COMPAN | | 7,494.85 | | | NC | | | | 7,494.85 |
| | HONCAB | THE HON COMPAN | | 2,528.34 | | | NC | | | | 2,528.34 |
| 94429 | CWSCAB | CAL WESTERN SC | 24,600.45 | 23,574.45 | | 11/26/2008 | P | 66 | 1.97 | 483.81 | 6,896.32 |
| | | | | | 1,026.00 | | AR | | | | -1,026.00 |
| 92847 | CACSUF | CALIFORNIA STAT | | 10,063.73 | | | NF | | | | 10,063.73 |
| 93860-1 | CACOL | Clovis Unified Schoc | | 3,410.56 | | | NF | | | | 3,410.56 |
| 93245-1 | CAHEAR | Heart Hospital | | 7,789.33 | | | NF | | | | 7,789.33 |
| 94317 | CAHEAR | Heart Hospital | 1,625.03 | 1,625.03 | | 11/26/2008 | P | 70 | 2.06 | 33.41 | 454.10 |
| 94049-1 | CAPG&E | PG&E | | 6,874.54 | | | NF | | | | 6,874.54 |
| 91565 | CACOUF | County of Fresno | | 5,689.02 | | | NF | | | | 5,689.02 |
| 94487 | GOOCAB | Goodrich Aerostruct | 1,296.84 | 1,296.84 | | 12/1/2008 | P | 71 | 2.08 | 26.94 | 362.11 |
| 94232 | CACSUF | CALIFORNIA STAT | 655.72 | | 655.72 | 11/21/2008 | AR | 81 | 2.30 | 15.08 | -474.08 |
| 94531 | CENCAB | CENTRAL UNION S | 760.28 | | 760.28 | 12/2/2008 | AR | 74 | 2.14 | 16.30 | -548.50 |
| 94169 | CACLARKC | Clark County Schoo | 723.45 | | 723.45 | 11/18/2008 | AR | 81 | 2.30 | 16.64 | -523.00 |
| 94604 | CACLARKC | Clark County Schoo | 869.40 | | 869.40 | 11/26/2008 | AR | 63 | 1.90 | 16.52 | -625.10 |
| 94386 | CACOUTYMER | COUNTY OF MERC | 984.53 | | 984.53 | 11/26/2008 | AR | 76 | 2.19 | 21.55 | -710.72 |
| 94598 | CACOUSA | County of San Diegc | 715.00 | | 715.00 | 12/4/2008 | AR | 63 | 1.90 | 13.59 | -514.09 |
| 94634 | DATCAB | DATRON WORLD C | 770.71 | | 770.71 | 12/5/2008 | AR | 63 | 1.90 | 14.64 | -554.14 |
| 94100 | CAEXE | Exeter Union Schoo | 1,018.24 | | 1,018.24 | 11/18/2008 | AR | 81 | 2.30 | 23.42 | -736.19 |
| 94282 | FOLCAB | Folsom Cordova Un | 606.13 | | 606.13 | 11/24/2008 | AR | 76 | 2.19 | 13.27 | -437.56 |
| 94423 | GRACAB | GRAND FAMILY H | 647.30 | | 647.30 | 11/26/2008 | AR | 74 | 2.14 | 13.88 | -466.99 |
| 94482 | HDSCAB | HD Supply Facilities | 580.16 | | 580.16 | 12/1/2008 | AR | 76 | 2.19 | 12.70 | -418.81 |
| 94161 | INTCA | INTERIOR MOTION | | 293.00 | | | NF | | | | 293.00 |
| 94582 | KERTCAB | KerTel Communicat | 12,449.60 | | 12,449.60 | 12/4/2008 | AR | 63 | 1.90 | 236.54 | -8,951.26 |
| 94407 | LUXCAB | LUX ART INSTITUT | 599.88 | | 599.88 | 11/26/2008 | AR | 74 | 2.14 | 12.86 | -432.78 |

02/27/09                                          Bridge Bank, NA

03:43:08 PM                                COLLECTION REPORT (Format D)                          Ver. 2.3.0.170
                                 COLLECTIONS POSTED BETWEEN 2/1/2009 AND 2/28/2009

Relation ID: CA BUSINESS FUR   CALIFORNIA BUSINESS FURNIS                              Client ID: CA BUSINESS FUR

| Invoice Number | Account No | Debtor Name | Invoice Amount | Payment | Credits/ Chrgbacks | Invoice Date | Tp | Fac Day | Earn Disc% | Earned Disc | Reserve Refund |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94243 | CAMUS | Musson General Co | 10,306.35 | 9,306.35 | | 11/21/2008 | P | 81 | 2.30 | 237.04 | 2,854.86 |
| | | | | | 1,000.00 | | AR | | | | -1,000.00 |
| 94138 | CANEW | Newman-Crows Lar | 523.99 | | 523.99 | 11/18/2008 | AR | 81 | 2.30 | 12.05 | -378.84 |
| 94153 | CANISL | North Island Credit I | 10,588.19 | | 10,588.19 | 11/18/2008 | AR | 81 | 2.30 | 243.53 | -7,655.26 |
| 94287 | CANISL | North Island Credit I | 6,301.00 | | 6,301.00 | 11/24/2008 | AR | 76 | 2.19 | 137.93 | -4,548.63 |
| 94375 | CANISL | North Island Credit I | 1,721.62 | | 1,721.62 | 11/26/2008 | AR | 74 | 2.14 | 36.92 | -1,242.05 |
| 94505 | PRICAB | PRIDESTAFF | 6,357.90 | | 6,357.90 | 12/2/2008 | AR | 74 | 2.14 | 136.34 | -4,586.87 |
| 94494 | PSLCAB | PRIDESTAFF - SAL | 6,556.91 | | 6,556.91 | 12/2/2008 | AR | 74 | 2.14 | 140.60 | -4,730.44 |
| 94476 | MCCCAB | The McClatchy Com | 893.97 | | 893.97 | 12/1/2008 | AR | 76 | 2.19 | 19.57 | -645.35 |
| 94400 | TULCAB | Tulare City School D | 1,873.71 | | 1,873.71 | 11/26/2008 | AR | 76 | 2.19 | 41.01 | -1,352.61 |
| 94415 | CAUSS | UC SAN DIEGO | 692.53 | | 692.53 | 11/26/2008 | AR | 76 | 2.19 | 15.16 | -499.93 |
| 94000 | CACSUF | CALIFORNIA STAT | | 256.55 | | | NF | | | | 256.55 |
| 94232-1 | CACSUF | CALIFORNIA STAT | | 655.72 | | | NF | | | | 655.72 |
| 94741 | TULCAB | Tulare City School D | | 775.22 | | | NF | | | | 775.22 |
| 94430 | CARQC | RQ Construction, Inc | 93,354.62 | 51,944.00 | | 11/26/2008 | P | 78 | 2.08 | 1,945.32 | 26,061.07 |
| | | | | | 15,236.03 | | AR | | | | -15,236.03 |
| 94275 | BALCAB | Ballantine Packing | 5,443.60 | | 5,443.60 | 11/24/2008 | AR | 79 | 2.26 | 122.79 | -3,933.31 |
| 94485 | CWSCAB | CAL WESTERN SC | 1,025.28 | | 1,025.28 | 12/1/2008 | AR | 77 | 2.21 | 22.67 | -740.37 |
| 94277 | CACENU | Central Unified Scho | 6,096.30 | 6,096.30 | | 11/24/2008 | P | 79 | 2.26 | 137.50 | 1,691.39 |
| 94338 | CACENU | Central Unified Scho | 544.19 | 544.19 | | 11/26/2008 | P | 77 | 2.21 | 12.03 | 151.23 |
| 94406 | CACENU | Central Unified Scho | 9,987.05 | 7,737.33 | | 11/26/2008 | P | 79 | 2.26 | 225.27 | 2,770.84 |
| | | | | | 2,249.72 | | AR | | | | -2,249.72 |
| 94588 | CACENU | Central Unified Scho | 7,987.24 | 7,987.24 | | 12/4/2008 | P | 66 | 1.97 | 157.09 | 2,239.08 |
| 94535 | CACOL | Clovis Unified Schoo | 1,914.40 | | 1,914.40 | 12/2/2008 | AR | 77 | 2.21 | 42.33 | -1,382.41 |
| 94536 | CACOL | Clovis Unified Schoo | 1,914.40 | | 1,914.40 | 12/2/2008 | AR | 77 | 2.21 | 42.33 | -1,382.41 |
| 94446 | CACOUF | County of Fresno | 2,685.44 | | 2,685.44 | 12/1/2008 | AR | 79 | 2.26 | 60.57 | -1,940.38 |
| 94447 | CACOUF | County of Fresno | 12,074.09 | | 12,074.09 | 12/1/2008 | AR | 79 | 2.26 | 272.34 | -8,724.20 |
| 94231 | CADRH | D. R. Horton | 2,613.00 | | 2,613.00 | 11/21/2008 | AR | 84 | 2.37 | 61.85 | -1,890.95 |
| 94587 | CAFRESS | Fresno County Supe | 28,381.55 | | 28,381.55 | 12/4/2008 | AR | 66 | 1.97 | 558.17 | -20,425.26 |
| 94235 | CAFESM | Fresno Metropolitan | 9,108.43 | | 9,108.43 | 11/21/2008 | AR | 84 | 2.37 | 215.56 | -6,591.46 |
| 94109 | CAFRESUNI | Fresno Unified Scho | 1,224.41 | | 1,224.41 | 11/18/2008 | AR | 84 | 2.37 | 28.98 | -886.07 |
| 94189 | CAFRESUNI | Fresno Unified Scho | 640.08 | | 640.07 | 11/19/2008 | AR | 84 | 2.37 | 15.15 | -463.20 |
| 94283 | CAFRESUNI | Fresno Unified Scho | 558.17 | | 558.17 | 11/24/2008 | AR | 79 | 2.26 | 12.59 | -403.31 |
| 94285 | CAFRESUNI | Fresno Unified Scho | 6,412.05 | | 6,412.05 | 11/24/2008 | AR | 79 | 2.26 | 144.63 | -4,633.07 |
| 94490 | L3CCAB | L3 COMMUNICATIO | 2,067.42 | | 2,067.42 | 12/1/2008 | AR | 77 | 2.21 | 45.72 | -1,492.91 |
| 94590 | CAMADE | Madera Unified Scho | 19,228.57 | | 6,794.59 | 12/4/2008 | AR | 66 | 1.13 | 217.89 | -1,243.91 |
| 94319 | NORCAB | NORTH AMERICAN | 3,984.56 | | 3,984.56 | 11/26/2008 | AR | 77 | 2.21 | 88.10 | -2,877.29 |
| 94219 | CANUV | Nuvasive | 3,296.85 | | 3,296.85 | 11/19/2008 | AR | 84 | 2.37 | 78.02 | -2,385.82 |
| 94632 | CANUV | Nuvasive | 7,138.66 | | 7,138.66 | 12/5/2008 | AR | 66 | 1.97 | 140.39 | -5,137.45 |
| 94242 | CAOFSB | OFS Brands, Inc. | 4,754.64 | | 4,754.64 | 11/21/2008 | AR | 84 | 2.37 | 112.52 | -3,440.77 |
| 94139 | CASANG | Sanger Unified | 2,154.16 | | 2,154.16 | 11/18/2008 | AR | 84 | 2.37 | 50.98 | -1,558.89 |
| 94335 | CASANG | Sanger Unified | 2,486.40 | | 2,486.40 | 11/26/2008 | AR | 79 | 2.26 | 56.08 | -1,796.56 |
| 94591 | CASANG | Sanger Unified | 1,742.81 | | 1,742.81 | 12/4/2008 | AR | 66 | 1.97 | 34.27 | -1,254.24 |
| 121108 | SCRCAB | SCRIPPS | | 33,112.52 | | | NF | | | | 33,112.52 |
| 94104 | CASTO | Stockton Unified Scl | 2,952.93 | | 2,952.93 | 11/18/2008 | AR | 84 | 2.37 | 69.88 | -2,136.93 |
| 94355 | SUNCAB | Sunnyvale School D | 2,999.43 | | 2,999.43 | 11/26/2008 | AR | 79 | 2.26 | 67.66 | -2,167.26 |

Filed 05/18/09
02/27/09
03:43:08 PM

Case 09-14578

Doc 1
Page 24
Ver. 2.3.0.170

**Bridge Bank, NA**
**COLLECTION REPORT (Format D)**
**COLLECTIONS POSTED BETWEEN 2/1/2009 AND 2/28/2009**

**Relation ID: CA BUSINESS FUR**    **CALIFORNIA BUSINESS FURNIS**      **Client ID: CA BUSINESS FUR**

| Invoice Number | Account No | Debtor Name | Invoice Amount | Payment | Credits/ Chrgbacks | Invoice Date | Tp | Fac Day | Earn Disc% | Earned Disc | Reserve Refund |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94390 | SUPCAB | Superior Court of Ca | 56,350.40 | | 35,348.40 | 11/26/2008 | AR | 79 | 2.08 | 1,173.00 | -19,616.28 |
| 93150-1 | CAWOO | Woodland Joint Unif | | 699.54 | | | NF | | | | 699.54 |
| 94688 | CAWOO | Woodland Joint Unif | | 456.32 | | | NF | | | | 456.32 |
| 93167-1 | CAHEAR | Heart Hospital | | 1,899.97 | | | NF | | | | 1,899.97 |
| RELATION TOTALS: | | | 416,241.83 | 209,784.36 | 228,010.89 | | | | | 8,586.73 | -1,104.29 |

| BY TRANSACTION TYPE: | AC | 0.00 | DI | 0.00 | P | 128,620.36 | Total Charge Backs | 165,091.24 |
|---|---|---|---|---|---|---|---|---|
| | AR | 228,010.89 | IA | 0.00 | PR | 0.00 | Total Short Pay | 62,919.65 |
| | CA | 0.00 | LP | 0.00 | RAC | 0.00 | | |
| | CM | 0.00 | UC | 1,315.17 | NC | 30,771.99 | | |
| | CR | 0.00 | NF | 79,848.83 | | | | |

WW-127

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **James E. Cox v. California Business Furnishings 09CECG00276** | **Civil - Landlord** | **Fresno County Superior Court** | **Pending** |
| **Jerrod M. Jenson v. California Business Furnishings 04-45352 bm** | **Labor Claim** | **California State Labor Commissioner** | **Pending** |
| **Palmer Hamilton LLC v. Contract Interiors aka California Business Furnishings 08CECG04467DSB** | **Civil** | **Fresno County Superior Court** | **Pending** |
| **Thomas G. Zimmerman v. California Business Furnishings 04-45353 bm** | **Labor Claim** | **California State Labor Commissioner** | **Pending** |
| **In Re: Contract Interiors of San Diego, Inc. 09-01444446** | **Involuntary Chapter 7 Petition** | **USBC - Southern District of California** | **Pending** |
| **Eric Bletscher Case No. 0445 710 dm** | **Labor Claim** | **California State Labor Commissioner** | **Pending** |

None ☒    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☒    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ☒    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☒    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

4

**7. Gifts**

None


List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
⊠

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Walter & Wilhelm Law Group** <br> **7110 N. Fresno Street** <br> **Suite 400** <br> **Fresno, CA 93720** | **See attached Disclosure of Compensation** | |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Bridge Bank NA** | **November 2008** | **Transferred interest in assets and receivables in exchange for extension of credit.** |
| **Various third parties** <br> **Addresses Unknown** | **February - March 2009** | **Sale of miscellaneous assets for approximately $15,000.00** |
| **Ames Insurance** | **5/1/09** | **Sale of miscellaneous inventory for $71,050.** |

None
⊠

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None


List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **County Bank of Merced** | **Account -4701** | **Zero balance at closing March 2009** |
| **Bridge Bank** | **Account -8477** | **Zero balance at closing March 2009** |

**12. Safe deposit boxes**

None


List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None


List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None


List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None


If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None


If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☒ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ☒ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ☒ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18 . Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |
| **California Business Furnishings, Inc.** | **4701** | **4450 N. Brawley, Ste. 125 Fresno, CA 93722** | **Furniture Sales** | **1985 to May 2009** |

None ☒ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Robyn Hankins**<br>**4450 N. Brawley**<br>**Fresno, CA 93704** | **2004-2009** |
| **Bill Rosier**<br>**6535 N. Palm #104**<br>**Fresno, CA 93704** | **2001-current** |

None ☒    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Bill Rosier** | **6535 N. Palm #104**<br>**Fresno, CA 93704** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Haworth Financial Services, Inc.**<br>**One Haworth Center**<br>**Holland, MI 49423** | **September and March 2008** |
| **Bridge Bank NA**<br>**55 Almaden Blvd., Ste. 100**<br>**San Jose, CA 95113** | **September 2008** |

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **6/30/08** | **Derrick Schmidt** | **$140,000** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **6/30/08** | **N/A** |

**21 . Current Partners, Officers, Directors and Shareholders**

None
☒  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Robyn Davidian** | **President** | **51%** |
| **Doug Davidian** | **CEO/Secretary/COB** | **49%** |

**22 . Former partners, officers, directors and shareholders**

None
☒  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☒  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Doug Davidian** | **Salary - July through January 2009** | **$116,000** |
| **CEO/Secretary/COB** | | |
| **Robyn Davidian** | **Salary - July through March 2009** | **$134,000** |
| **President** | | |

**24. Tax Consolidation Group.**

None
☒  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
☐  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **California Business Furnishings, Inc. 401(k)** | |

9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___S-02-09___          Signature _____

**Doug Davidian**
**Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
### Eastern District of California
### Fresno Division

In re:  California Business Furnishings, Inc.
      Chapter 7

## Disclosure of Compensation of Attorney for Debtor

1.  Pursuant to 11 U.S.C. § 329 (a) and Bankruptcy Rule 2016 (b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy is shown below.

2.  The source of the compensation paid to me was:
                    [   ] Debtor     [ X ] Other:  Doug & Robyn Davidian

3.  The source of compensation to be paid to me is:
                    [   ] Debtor     [ X ] Other:  Doug & Robyn Davidian

4.  I have not agreed to share the above-disclosed compensation with any other persons unless they are members and associates of my law firm.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtors' financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of the petition, schedules and statement of affairs;
    c.  Representation of the debtor at the initial meeting of the creditors and confirmation hearing;
    d.  Services per engagement letter.

6.  The following payments were received in the past year:

| DATE OF PAYMENT | AMOUNT OF PAYMENT | AMOUNT OF PAYMENT APPLIED TO FEES | AMOUNT OF PAYMENT APPLIED TO COSTS |
|---|---|---|---|
| 05/15/09 | $6,299.00 | $6,000.00 | $299.00 |

7.  The above fees were related to services rendered as follows:

| | |
|---|---|
| Bankruptcy Related | 100% |
| Non-Bankruptcy Related | 0% |

# United States Bankruptcy Court
## Eastern District of California
## Fresno Division

In re: California Business Furnishings, Inc.
        Chapter 7

### Disclosure of Compensation of Attorney for Debtor

8. The retainer on hand as of Petition Date was: $0.00

# CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor in this bankruptcy proceeding.

Date:          5/14/09          _____
                               Riley C. Walter, Attorney for Debtor

M:\D-F\Davidian\Petition & Schedules\California Business Furnishings\Disclosure of Compensation.051409.kmr.docx